# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: NWL HOLDINGS, INC. | § | Case No. 08-12847 |
| | § | |
| National Wholesale Liquidators | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,032,563.10 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $17,150,830.36 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $7,514,107.58 | |

3) Total gross receipts of $ 24,664,937.94 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $24,664,937.94 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $82,250,544.00 | $106,762,026.30 | $17,150,830.36 | $17,150,830.36 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 4,352,886.06 | 4,402,886.06 | 4,402,886.06 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 49,479,126.80 | 4,847,272.36 | 3,111,221.52 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 120,354.00 | 25,914,244.32 | 7,514,431.19 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 55,073,421.00 | 257,592,547.29 | 189,587,508.97 | 0.00 |
| **TOTAL DISBURSEMENTS** | $137,444,319.00 | $444,100,830.77 | $223,502,928.94 | $24,664,937.94 |

4) This case was originally filed under Chapter 7 on November 10, 2008. The case was pending for 136 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/15/2020 _____    By: /s/Alfred T. Giuliano, Trustee (DE) _____
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank Account(s) | 1129-000 | 98,605.83 |
| Security Deposits | 1129-000 | 132,427.24 |
| Interests in Insurance Policies | 1129-000 | 3,636.00 |
| Accounts Receivable | 1121-000 | 1,802.18 |
| Tax Refunds | 1124-000 | 15,969,145.20 |
| Interests in Insurance Policies | 1129-000 | 761,073.00 |
| Automobiles and Other Vehicles | 1129-000 | 161,500.00 |
| Utilities Escrow | 1229-000 | 131,459.75 |
| Liquidated Debts Owing the Debtor | 1290-000 | 1,709,121.00 |
| Transition Service Agreement | 1229-000 | 500,000.00 |
| Misc. Liquidated Debts Owing the Debtor | 1229-000 | 8,355.11 |
| Cash on Hand | 1229-000 | 15,526.44 |
| Discover Receivable | 1229-000 | 119,703.69 |
| Excess Retainer - Kirkland Ellis | 1229-000 | 20,571.48 |
| Preferences | 1241-000 | 4,109,134.02 |
| VISA Class Action Receivable | 1249-000 | 101,079.75 |
| Liquidated Debts Owing the Debtor | 1249-000 | 209,119.77 |
| Liquidated Debts Owing the Debtor | 1229-000 | 131,277.15 |
| International Equity Research | 1221-000 | 38,007.91 |
| Tax Refunds - Case No.: 08-12873 | 1224-000 | 1,135.52 |
| Tax Refunds | 1224-000 | 268,075.15 |
| VISA/MC - 2 Antitrust Case | 1249-000 | 100,000.00 |
| Unclaimed Funds Turnover | 1229-000 | 3,938.51 |
| Bank Accounts - JPMorgan Chase | 1229-000 | 12,264.78 |
| Remnant Assets | 1229-000 | 25,000.00 |
| Interest Income | 1270-000 | 32,978.46 |

| | | | |
|---|---|---|---|
| **TOTAL GROSS RECEIPTS** | | | $24,664,937.94 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3S | Elrene Home Fashion | 4220-000 | 0.00 | 154,073.84 | 0.00 | 0.00 |
| 108 | SP by Design, Inc. | 4220-000 | N/A | 50,014.80 | 0.00 | 0.00 |
| 110S | Ramaswamy Rajalakshm | 4220-000 | N/A | 7,304.00 | 0.00 | 0.00 |
| 112S | National Travel Product Inc. | 4220-000 | N/A | 109,452.52 | 0.00 | 0.00 |
| 118S | Gus Varrichio | 4220-000 | N/A | 9,739.98 | 0.00 | 0.00 |
| 120S | Inner Beauty International (USA) Ltd | 4220-000 | N/A | 20,352.80 | 0.00 | 0.00 |
| 121S | Ashok Sharma | 4220-000 | N/A | 5,464.00 | 0.00 | 0.00 |
| 124S | Gulshan S. Uppal | 4220-000 | N/A | 6,900.00 | 0.00 | 0.00 |
| 128S | Rashpal Singh | 4220-000 | N/A | 12,520.00 | 0.00 | 0.00 |
| 133S | Gemm Customs Brokers, Inc. | 4220-000 | N/A | 17,772.55 | 0.00 | 0.00 |
| 175S | NutsCo., Inc. | 4220-000 | N/A | 26,137.60 | 0.00 | 0.00 |
| 181S | Internal Revenue Service | 4300-000 | N/A | 209,044.15 | 0.00 | 0.00 |
| 275S | Ajay Kumar Sharma | 4220-000 | N/A | 2,007.50 | 0.00 | 0.00 |
| 443S | Oakland County Treasurer | 4800-000 | N/A | 15,824.26 | 0.00 | 0.00 |
| 463S | Omega Apparel Ltd | 4220-000 | N/A | 1,247.40 | 0.00 | 0.00 |
| 490S | US Bankcorp Manifest Funding Services | 4220-000 | N/A | | 0.00 | 0.00 |
| 506S | Mannix World Imports, Inc. | 4220-000 | 0.00 | 7,865.90 | 0.00 | 0.00 |
| 531S | Cananwill, Inc. | 4220-000 | N/A | 16,763.73 | 0.00 | 0.00 |
| 562S | Davinder Singh Bassi | 4220-000 | N/A | 5,100.00 | 0.00 | 0.00 |
| 563S | Market Place Imports | 4220-000 | N/A | 7,542.00 | 0.00 | 0.00 |
| 588S | New York State Dept of Tax & Finance | 4800-000 | N/A | 729.68 | 0.00 | 0.00 |
| 591S | New York State Dept of Tax & Finance | 4800-000 | N/A | 150.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 624S | Pennsylvania Department of Revenue | 4800-000 | N/A | 1,041.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 625S | Pennsylvania Department of Revenue | 4800-000 | N/A | 68.00 | 0.00 | 0.00 |
| 629S | Pennsylvania Department of Revenue | 4800-000 | N/A | 300.00 | 0.00 | 0.00 |
| 630S | Pennsylvania Department of Revenue | 4800-000 | N/A | 616.00 | 0.00 | 0.00 |
| 631S | Pennsylvania Department of Revenue | 4800-000 | N/A | | 0.00 | 0.00 |
| 632S | Pennsylvania Department of Revenue | 4800-000 | N/A | 299.00 | 0.00 | 0.00 |
| 633S | Pennsylvania Department of Revenue | 4800-000 | N/A | 1,168.00 | 1,168.00 | 1,168.00 |
| 634S | Nestle USA | 4220-000 | N/A | 224,428.43 | 0.00 | 0.00 |
| 649S | Pennsylvania Department of Revenue | 4800-000 | N/A | 299.00 | 0.00 | 0.00 |
| 650S | Pennsylvania Department of Revenue | 4800-000 | N/A | 3,413.00 | 0.00 | 0.00 |
| 654S | Pennsylvania Department of Revenue | 4800-000 | N/A | 1,041.00 | 0.00 | 0.00 |
| 655S | Pennsylvania Department of Revenue | 4800-000 | N/A | 300.00 | 0.00 | 0.00 |
| 656S | Pennsylvania Department of Revenue | 4800-000 | N/A | 68.00 | 0.00 | 0.00 |
| 657S | Pennsylvania Department of Revenue | 4800-000 | N/A | 1,168.00 | 0.00 | 0.00 |
| 658S | Pennsylvania Department of Revenue | 4800-000 | N/A | 616.00 | 0.00 | 0.00 |
| 678S | Prince George's County, Maryland | 4220-000 | N/A | 5,485.77 | 0.00 | 0.00 |
| 829S | Soxland Industrial, Inc. | 4220-000 | N/A | 14,394.00 | 0.00 | 0.00 |
| 858S | Sure Fit, Inc. | 4220-000 | N/A | 15,028.30 | 0.00 | 0.00 |
| 868S | Angela Bonnette | 4220-000 | N/A | 500.00 | 0.00 | 0.00 |
| 895S | G & C Hempstead Realty LLC | 4220-000 | N/A | 110,000.00 | 0.00 | 0.00 |
| 905S | GE Commercial Finance | 4210-000 | 67,175,544.00 | 66,756,021.27 | 0.00 | 0.00 |
| 906S | GE Commercial Finance | 4210-000 | N/A | 3,739,097.26 | 0.00 | 0.00 |
| 909S | Golden Apple (Toronto) Corp. | 4220-000 | N/A | 324,621.10 | 0.00 | 0.00 |
| 978S | Golden Apple (Toronto) Corp. | 4220-000 | 0.00 | 324,621.10 | 0.00 | 0.00 |
| GECC | GE CAPITAL | 4220-000 | N/A | 17,146,249.36 | 17,146,249.36 | 17,146,249.36 |
| 1009 | DFS Services, LLC | 4220-000 | N/A | 3,803.27 | 0.00 | 0.00 |
| 1010S | Key Equipment Finance, Inc. | 4220-000 | N/A | 7,130.00 | 0.00 | 0.00 |
| 1012S | Oakland County Treasurer | 4800-000 | N/A | 32,245.54 | 0.00 | 0.00 |
| 1030S | Pennsylvania Department of Revenue | 4800-000 | N/A | | 0.00 | 0.00 |
| 1030S-2 | Pennsylvania Department of Revenue | 4800-000 | N/A | 3,413.00 | 3,413.00 | 3,413.00 |
| 1030S-3 | Pennsylvania Department of Revenue | 4800-000 | N/A | | 0.00 | 0.00 |
| 1030S-4 | Pennsylvania Department of Revenue | 4800-000 | N/A | | 0.00 | 0.00 |
| 1051S | HBK Investments, L.P. | 4220-000 | 15,000,000.00 | 15,236,322.92 | 0.00 | 0.00 |
| 1072 | Liberty Mutual Insurance Company | 4220-000 | N/A | | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1084S | Louis Realty LLC | 4220-000 | N/A | 75,000.00 | 0.00 | 0.00 |
| 1085S | MRP Family Holdings, LLC | 4220-000 | N/A | 100,500.00 | 0.00 | 0.00 |
| 1093S | Ashok Sharma | 4220-000 | N/A | 5,464.00 | 0.00 | 0.00 |
| 1137S | Supsic Produce & Pumpkins | 4220-000 | N/A | 23,788.80 | 0.00 | 0.00 |
| 1143S | Medoune Sy | 4220-000 | N/A | 17,226.22 | 0.00 | 0.00 |
| 1144S | Internal Revenue Service | 4300-000 | N/A | 162,616.80 | 0.00 | 0.00 |
| 1152S | State of New Jersey | 4800-000 | N/A | 41,944.02 | 0.00 | 0.00 |
| 1162S | Camden County MUA | 4220-000 | N/A | 603.17 | 0.00 | 0.00 |
| 1185S | Pennsylvania Department of Revenue | 4800-000 | N/A | 300.00 | 0.00 | 0.00 |
| 1187S | Pennsylvania Department of Revenue | 4800-000 | N/A | 616.00 | 0.00 | 0.00 |
| 46-0096S | Golden Apple (Toronto) Corp. | 4220-000 | N/A | 324,621.10 | 0.00 | 0.00 |
| 46-0098S | Campbell Soup Company | 4220-000 | N/A | 44,249.60 | 0.00 | 0.00 |
| 46-0152S | Howard Berger Co., Inc. | 4220-000 | N/A | | 0.00 | 0.00 |
| 48-0049S | Golden Apple (Toronto) Corp. | 4220-000 | N/A | 324,621.10 | 0.00 | 0.00 |
| 48-0073S | Enterprise Fleet Services | 4220-000 | N/A | 19,774.38 | 0.00 | 0.00 |
| 49-0034S | Golden Apple (Toronto) Corp. | 4220-000 | N/A | 324,621.10 | 0.00 | 0.00 |
| 59-0003S | M & O Enterprises, Inc. | 4220-000 | N/A | 110,000.00 | 0.00 | 0.00 |
| 61-0002S | Pennsylvania Department of Revenue | 4800-000 | N/A | 68.00 | 0.00 | 0.00 |
| 61-0030S | Pennsylvania Department of Revenue | 4800-000 | N/A | 68.00 | 0.00 | 0.00 |
| 68-0014S | Golden Apple (Toronto) Corp. | 4220-000 | N/A | 324,621.10 | 0.00 | 0.00 |
| 68-0033S | Lynda Fernandez | 4220-000 | N/A | 216.88 | 0.00 | 0.00 |
| 69-0012S | Pennsylvania Department of Revenue | 4800-000 | N/A | 300.00 | 0.00 | 0.00 |
| 82-0005S | Pennsylvania Department of Revenue | 4800-000 | N/A | | 0.00 | 0.00 |
| 82-0017S | Pennsylvania Department of Revenue | 4800-000 | N/A | 1,041.00 | 0.00 | 0.00 |
| 84-0004S | M & O Enterprises, Inc. | 4220-000 | N/A | 110,000.00 | 0.00 | 0.00 |
| 84-0010S | M & O Enterprises, Inc. | 4220-000 | N/A | 110,000.00 | 0.00 | 0.00 |
| NOTFILED | Alpine HVAC | 4210-000 | 75,000.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $82,250,544.00 | $106,762,026.30 | $17,150,830.36 | $17,150,830.36 |

**EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Ashby & Geddes | 3721-000 | N/A | 2,116.00 | 2,116.00 | 2,116.00 |
| Other - COZEN O'CONNER | 3721-000 | N/A | 18,697.28 | 18,697.28 | 18,697.28 |
| Other - COZEN O'CONNER | 3722-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - KINGSTON WAREHOUSE | 2410-000 | N/A | 0.00 | 50,000.00 | 50,000.00 |
| Other - SUBRANNI ZAUBER LLC | 3210-000 | N/A | 40,850.00 | 40,850.00 | 40,850.00 |
| Other - SUBRANNI ZAUBER LLC | 3220-000 | N/A | 372.45 | 372.45 | 372.45 |
| Other - Archer & Greiner, PC | 3220-000 | N/A | 78,975.72 | 78,975.72 | 78,975.72 |
| Other - Archer & Greiner, PC | 3210-000 | N/A | 1,643,291.50 | 1,643,291.50 | 1,643,291.50 |
| Other - Archer & Greiner, PC | 3721-000 | N/A | 2,920.00 | 2,920.00 | 2,920.00 |
| Other - ADP NATIONAL ACCOUNTS SERVICES | 2990-000 | N/A | 4,269.93 | 4,269.93 | 4,269.93 |
| Trustee Compensation - Alfred T. Giuliano, Trustee | 2100-000 | N/A | 763,198.14 | 763,198.14 | 763,198.14 |
| Trustee Expenses - Alfred T. Giuliano, Trustee | 2200-000 | N/A | 1,296.33 | 1,296.33 | 1,296.33 |
| Other - ELLIOT HOROWITZ & COMPANY, LLP | 2990-000 | N/A | 3,025.00 | 3,025.00 | 3,025.00 |
| Accountant for Trustee Fees (Trustee Firm) - Giuliano, Miller & Co., LLC | 3310-000 | N/A | 953,079.25 | 953,079.25 | 953,079.25 |
| Accountant for Trustee Expenses (Trustee Firm) - Giuliano, Miller & Co., LLC | 3320-000 | N/A | 12,230.87 | 12,230.87 | 12,230.87 |
| Other - United Bankruptcy Services LLC | 2990-000 | N/A | 9,000.00 | 9,000.00 | 9,000.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 30,000.00 | 30,000.00 | 30,000.00 |
| Other - Bifferato LLC | 3721-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - INTERNATIONAL SURETIES LTD | 2300-000 | N/A | 55,180.72 | 55,180.72 | 55,180.72 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 34,391.79 | 34,391.79 | 34,391.79 |
| Other - HILL ARCHIVE | 2420-000 | N/A | 30,320.35 | 30,320.35 | 30,320.35 |
| Other - International Equity Research corp. | 2990-000 | N/A | 1,059.44 | 1,059.44 | 1,059.44 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 93,000.00 | 93,000.00 | 93,000.00 |
| Other - BERLIN STORAGE & WAREHOUSE | 2410-000 | N/A | 290,982.48 | 290,982.48 | 290,982.48 |
| Other - BERLIN STORAGE & WAREHOUSE | 2420-000 | N/A | 83,688.25 | 83,688.25 | 83,688.25 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |

| | | | | | |
|---|---|---|---|---|---|
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 350.00 | 350.00 | 350.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,589.04 | 2,589.04 | 2,589.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,589.04 | 2,589.04 | 2,589.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,260.27 | 3,260.27 | 3,260.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.48 | 2,773.48 | 2,773.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,060.10 | 3,060.10 | 3,060.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,067.96 | 3,067.96 | 3,067.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $4,352,886.06 | $4,402,886.06 | $4,402,886.06 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Combe Incorporated | 6990-000 | N/A | 41,131.98 | 40,651.92 | 21,169.10 |
| KIRKLAND & ELLIS LLP | 6700-000 | N/A | 116,980.50 | 0.00 | 0.00 |
| KIRKLAND & ELLIS LLP | 6220-000 | N/A | 12,892.92 | 0.00 | 0.00 |
| State of New Jersey | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| Niche Import Co. | 6990-000 | N/A | 0.00 | | 0.00 |
| American Cap Exchange | 6990-000 | N/A | 0.00 | 3,117.75 | 1,623.55 |
| Taystee Treat, LLC | 6990-000 | N/A | 0.00 | 8,957.96 | 4,664.78 |
| Israel Discount Bank of New York | 6990-000 | N/A | 0.00 | 10,904.56 | 5,678.45 |
| BDO SEIDMAN LLP | 6700-000 | N/A | 256,125.00 | 219,698.06 | 219,698.06 |
| BDO SEIDMAN LLP | 6710-000 | N/A | 6,034.06 | 6,034.06 | 6,034.06 |
| Consolidated Edison Solutions, Inc. | 6990-000 | N/A | 0.00 | 123,981.15 | 123,981.15 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Consolidated Edison Solutions, Inc. | 6950-000 | N/A | 494,572.08 | 370,590.93 | 192,981.58 |
| ELLIOT HOROWITZ & COMPANY, LLP | 6310-000 | N/A | 0.00 | 0.00 | 0.00 |
| GPB Real Estate Holdings, LLC | 6920-000 | N/A | 67,185.66 | 46,325.84 | 24,123.72 |
| RICHARDS LAYTON & FINGER P.A. | 6700-000 | N/A | 291,577.00 | 41,345.76 | 41,345.76 |
| RICHARDS LAYTON & FINGER P.A. | 6710-000 | N/A | 29,144.08 | 10,438.28 | 10,438.28 |
| TRAUB BONACQUIST & FOX LLP | 6700-000 | N/A | 501,314.00 | 329,631.40 | 329,631.40 |
| TRAUB BONACQUIST & FOX LLP | 6710-000 | N/A | 8,517.50 | 2,877.38 | 2,877.38 |
| National Travel Product Inc. | 6990-000 | N/A | 0.00 | 13,289.80 | 6,920.53 |
| CDW Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Howard Berger Co., Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Utz Quality Foods | 6990-000 | N/A | 39,392.68 | 0.00 | 0.00 |
| Ten West Apparel, Inc. | 6990-000 | N/A | 25,578.00 | 25,578.00 | 13,319.49 |
| Bush Industries, Inc. | 6990-000 | N/A | 15,592.50 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 34,408.00 | 17,917.63 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Rosenthal & Rosenthal, Inc. | 6990-000 | N/A | 34,408.00 | 0.00 | 0.00 |
| Mat-Pac, Inc. | 6990-000 | N/A | 0.00 | 42,577.92 | 22,172.03 |
| China Export & Credit Insurance Corporation | 6990-000 | N/A | 96,314.40 | 72,235.80 | 37,616.08 |
| Sterilite Corporation of Massachusetts | 6990-000 | N/A | 96,341.85 | 0.00 | 0.00 |
| Atradius Trade Credit Insurance, Inc. | 6990-000 | N/A | 140.80 | 140.80 | 73.32 |
| Ginsey Industries, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Eden Center, Inc. | 6920-000 | N/A | 967,003.47 | 0.00 | 0.00 |
| MLO Great South Bay, LLC | 6990-000 | N/A | 81,279.83 | 51,898.57 | 27,025.67 |
| Unilever N.A. | 6990-000 | N/A | 36,774.54 | 0.00 | 0.00 |
| Unilever N.A. | 6990-000 | N/A | 33,423.66 | 0.00 | 0.00 |
| Unilever N.A. | 6990-000 | N/A | 36,774.54 | 0.00 | 0.00 |
| Unilever N.A. | 6990-000 | N/A | 33,423.66 | 0.00 | 0.00 |
| Unilever N.A. | 6990-000 | N/A | 36,774.54 | 0.00 | 0.00 |
| Unilever N.A. | 6990-000 | N/A | 33,423.66 | 0.00 | 0.00 |
| U. S. Bankruptcy Court - Interstate Brands Corporation | 6990-001 | N/A | 0.00 | 12,456.20 | 6,486.44 |
| G & C Hempstead Realty LLC | 6920-000 | N/A | 149,189.58 | 0.00 | 0.00 |
| The Procter & Gamble Distributing, LLC | 6990-000 | N/A | 40,432.40 | 0.00 | 0.00 |
| RPG Management, Inc. | 6990-000 | N/A | 532,336.67 | 0.00 | 0.00 |
| BGE | 6990-000 | N/A | 0.00 | 31,766.45 | 16,542.07 |
| Cardinal Partners, LLC | 6990-000 | N/A | 18,533.56 | 0.00 | 0.00 |
| Delmarva Power | 6990-000 | N/A | 27,652.90 | 27,652.90 | 14,399.98 |
| Mourad & Sons Construction and Electric, Inc. | 6990-000 | N/A | 22,895.00 | 0.00 | 0.00 |
| White Rose, Inc. | 6990-000 | N/A | 437,894.57 | 437,894.57 | 228,029.28 |
| Propane Power Coreporation | 6990-000 | N/A | 0.00 | 1,269.22 | 660.93 |
| NSTAR Electric | 6990-000 | N/A | 0.00 | 7,478.60 | 7,478.60 |
| Brody Borthers Quality Pest Control Services | 6990-000 | N/A | 0.00 | 150.00 | 78.11 |
| Santapaul Corp. t/a/ Lima Company | 6990-000 | N/A | 0.00 | 3,983.50 | 2,074.37 |

| | | | | | |
|---|---|---|---|---|---|
| Approved Oil / West End Oil | 6990-000 | N/A | 0.00 | 2,972.71 | 1,548.01 |
| Fer-Nap, Inc. | 6990-000 | N/A | 0.00 | 16,085.50 | 8,376.37 |
| Maryland Burgler Alarm Co., Inc. | 6990-000 | N/A | 0.00 | 1,811.80 | 943.48 |
| Sure Fit, Inc. | 6990-000 | N/A | 0.00 | 15,028.30 | 7,825.84 |
| Centro Properties Group | 6920-000 | N/A | 39,162.97 | 39,162.97 | 20,393.73 |
| O'Connor Bros. Fuel Oil Co., Inc. | 6990-000 | N/A | 0.00 | 979.44 | 510.03 |
| G & C Hempstead Realty LLC | 6920-000 | N/A | 208,800.00 | 150,500.00 | 78,371.39 |
| Westbury Paper Stock | 6990-000 | N/A | 0.00 | 1,173.16 | 610.91 |
| GE Commercial Finance | 6990-000 | N/A | 33,048,000.00 | 0.00 | 0.00 |
| Keyspan Energy Delivery NY | 6990-000 | N/A | 9,949.50 | 9,949.50 | 5,181.10 |
| TRC Master Fund, LLC | 6990-000 | N/A | 0.00 | 6,213.35 | 3,235.54 |
| Southern Connecticut Gas Co. | 6990-000 | N/A | 8,845.81 | 8,757.35 | 4,560.30 |
| 8101 Tonnelle Avenue, LLC | 6920-000 | N/A | 0.00 | 53,193.46 | 27,699.97 |
| M. Rothman & Co., Inc. | 6920-000 | N/A | 124,000.00 | 124,000.00 | 64,571.78 |
| M. Rothman & Co., Inc. | 6990-000 | N/A | 124,000.00 | 0.00 | 0.00 |
| KeySpan Gas East Corp. d/b/a National Grid | 6990-000 | N/A | 0.00 | 36,884.86 | 19,207.43 |
| Commonwealth of Massachusetts | 6820-000 | N/A | 912.00 | 0.00 | 0.00 |
| Niche Import Co. | 6990-000 | N/A | 0.00 | 72,314.00 | 37,656.80 |
| Eden Center, Inc. | 6920-000 | N/A | 68,581.95 | 68,581.95 | 35,713.37 |
| Kawin, LLC f/k/a Kawin Associates, L.P. | 6990-000 | N/A | 40,348.11 | 0.00 | 0.00 |
| The Great A&P Tea Company | 6920-000 | N/A | 10,963.75 | 10,963.75 | 5,709.26 |
| The Great A&P Tea Company | 6920-000 | N/A | 38,624.77 | 38,624.77 | 20,113.47 |
| The Great A&P Tea Company | 6920-000 | N/A | 36,237.95 | 36,237.95 | 18,870.56 |
| The Hutensky Group | 6920-000 | N/A | 39,961.26 | 39,961.26 | 20,809.43 |
| Rockland Center Associates, LLC | 6920-000 | N/A | 39,934.53 | 39,934.53 | 20,795.51 |
| Pennsylvania Department of Revenue | 6820-000 | N/A | 58.93 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Serigraph Silk Screen Printers, Inc. | 6990-000 | N/A | 7,484.27 | 7,484.27 | 3,897.36 |
| Penn Station Shopping Center, LLC | 6920-000 | N/A | 19,458.33 | 0.00 | 0.00 |
| Sopus Products | 6990-000 | N/A | 135,932.75 | 135,932.75 | 70,785.64 |
| Unimax Houseware Corp. | 6990-000 | N/A | 1,749.14 | 1,749.14 | 910.85 |
| John E. Kelly and Sons Electric | 6990-000 | N/A | 0.00 | 8,275.00 | 4,309.12 |
| Mohawk Factoring, Inc. | 6990-000 | N/A | 0.00 | 8,859.35 | 4,613.42 |
| Chase Merchant Services, L.L.C. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| National Union Fire Ins Co of Pittsburgh, PA | 6990-000 | N/A | 0.00 | 31,752.00 | 16,534.54 |
| Universal Power Group | 6990-000 | N/A | 0.00 | 2,215.78 | 1,153.85 |
| Renaissance 632 Broadway, LLC | 6920-000 | N/A | 66,297.15 | 66,297.15 | 34,523.59 |
| Iron Mountain Information Management, Inc. | 6990-000 | N/A | 1,024.67 | 1,024.67 | 533.59 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Light Union, LLC | 6990-000 | N/A | 65,385.61 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 1,565.54 | 0.00 | 0.00 |
| Newell Rubbermaid, Inc. | 6990-000 | N/A | 137,614.14 | 0.00 | 0.00 |
| Centro Properties Group | 6920-000 | N/A | 28,662.97 | 0.00 | 0.00 |
| Contract Leasing Corp. | 6990-000 | N/A | 71,394.50 | 71,394.50 | 37,177.98 |
| The Great A&P Tea Company | 6920-000 | N/A | 411,049.29 | 135,748.83 | 70,689.87 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 4,652.23 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6820-000 | N/A | 37,716.45 | 0.00 | 0.00 |
| State of New Jersey | 6950-000 | N/A | 356,006.48 | 0.00 | 0.00 |
| Commonwealth of Massachusetts | 6820-000 | N/A | 30,456.00 | 0.00 | 0.00 |
| Commonwealth of Massachusetts | 6820-000 | N/A | 456.00 | 456.00 | 237.46 |
| Ginsey Industries, Inc. | 6990-000 | N/A | 6,795.85 | 6,795.85 | 3,538.87 |
| FTI CONSULTING, INC. | 6700-000 | N/A | 723,361.00 | 148,910.70 | 148,910.70 |
| FTI CONSULTING, INC. | 6700-000 | N/A | 0.00 | 59,664.50 | 31,069.70 |
| Flint and Horner Co., Inc. | 6920-000 | N/A | 18,177.45 | 18,177.45 | 9,465.73 |
| FTI CONSULTING, INC. | 6710-000 | N/A | 42,931.58 | 15,280.38 | 15,280.38 |
| Otterbourg, Steindler, Houston & Rosen | 6700-000 | N/A | 261,673.50 | 130,683.24 | 130,683.24 |
| Otterbourg, Steindler, Houston & Rosen | 6710-000 | N/A | 6,126.92 | 1,041.90 | 1,041.90 |
| Cole, Schotz, Meisel, Forman & Leonard | 6700-000 | N/A | 134,817.00 | 72,519.93 | 72,519.93 |
| Cole, Schotz, Meisel, Forman & Leonard | 6710-000 | N/A | 2,519.29 | 1,352.34 | 1,352.34 |
| Dreier LLP | 6700-000 | N/A | 389,335.50 | 0.00 | 0.00 |
| Orange & Rockland Pike County Light & Power Co | 6990-000 | N/A | 99,653.89 | 99,653.89 | 51,893.78 |
| DECAR REALTY LLC | 6920-000 | N/A | 42,350.39 | 42,350.39 | 22,053.55 |
| Mourad & Sons Construction and Electric, Inc. | 6990-000 | N/A | 22,895.00 | 22,895.00 | 11,922.35 |
| Hong Kong City Toys Factory Limited | 6990-000 | N/A | 19,954.02 | 19,954.02 | 10,390.86 |
| MRP Family Holdings, LLC | 6920-000 | N/A | 53,025.97 | 53,025.97 | 27,612.75 |
| Louis Realty LLC | 6920-000 | N/A | 26,364.31 | 26,364.31 | 13,728.95 |
| Weston Atlantic Associates Limited Partnership | 6920-000 | N/A | 74,678.21 | 74,678.21 | 38,887.94 |
| State of Connecticut/Dept of Revenue Services | 6820-000 | N/A | 30,000.00 | 30,000.00 | 15,622.20 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|
| HBK Investments L.P. | 6990-000 | N/A | 82,203.88 | 82,203.88 | 42,806.86 |
| River Drive Construction Corp. | 6920-000 | N/A | 66,648.26 | 66,648.26 | 34,706.42 |
| ProLogis f/k/a ProLogis Trust | 6920-000 | N/A | 99,983.79 | 99,983.79 | 52,065.57 |
| RPAI US Management, LLC | 6920-000 | N/A | 25,236.31 | 25,236.31 | 13,141.56 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Steven Liechtung | 6990-000 | N/A | 65,385.61 | 65,385.61 | 34,048.91 |
| EPSTEIN BECKER & GREEN P.C. | 6700-000 | N/A | 113,359.00 | 113,359.00 | 113,359.00 |
| EPSTEIN BECKER & GREEN P.C. | 6710-000 | N/A | 282.00 | 282.00 | 282.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| G & C Hempstead Realty LLC | 6920-000 | N/A | 149,189.58 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| State of Connecticut Dept of Labor | 6820-000 | N/A | 250.00 | 250.00 | 130.19 |
| State of Michigan, Dept of Treasury | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| State of Michigan, Dept of Treasury | 6950-000 | N/A | 744.81 | 744.81 | 387.85 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Boston Herald | 6990-000 | N/A | 35,045.00 | 0.00 | 0.00 |
| EMedia Networks Incorporated | 6990-000 | N/A | 0.00 | 5,117.53 | 2,664.90 |
| Misco Enterprises | 6990-000 | N/A | 5,619.13 | 0.00 | 0.00 |
| O'Connor Bros. Fuel Oil Co., Inc. | 6990-000 | N/A | 0.00 | 1,283.75 | 668.50 |
| Campbell Soup Company | 6990-000 | N/A | 0.00 | 44,249.60 | 23,042.54 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 1,184.03 | 0.00 | 0.00 |
| Converse Accessories | 6990-000 | N/A | 8,160.00 | 0.00 | 0.00 |
| Wilson Sport Socks | 6990-000 | N/A | 12,648.00 | 0.00 | 0.00 |
| Conch U.S.A. Inc. | 6990-000 | N/A | 7,780.68 | 6,444.48 | 3,355.90 |
| Colgate Palmolive | 6990-000 | N/A | 105,620.28 | 60,392.76 | 31,448.93 |
| Howard Berger Co., Inc. | 6990-000 | N/A | 27,427.03 | 27,427.03 | 14,282.36 |

| | | | | | |
|---|---|---|---|---|---|
| State of Connecticut | 6820-000 | N/A | 250.00 | 250.00 | 130.19 |
| PowerProducts | 6990-000 | N/A | 0.00 | 233.75 | 121.72 |
| O'Connor Bros. Fuel Oil Co., Inc. | 6990-000 | N/A | 0.00 | 1,601.37 | 833.90 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 45,089.10 | 23,479.70 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 4,662.42 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| O'Connor Bros. Fuel Oil Co., Inc. | 6990-000 | N/A | 0.00 | 1,755.08 | 913.94 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| State of Connecticut | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| State of Connecticut | 6820-000 | N/A | 2,932.00 | 2,932.00 | 1,526.81 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Interstate Waste Services | 6990-000 | N/A | 0.00 | 16,463.95 | 8,573.44 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| M & O Enterprises, Inc. | 6920-000 | N/A | 208,800.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| G & C Hempstead Realty LLC | 6920-000 | N/A | 149,189.58 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 750.44 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Commonwealth of Pennsylvania | 6820-000 | N/A | 5,258.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Commonwealth of Pennsylvania | 6820-000 | N/A | 2,519.00 | 2,519.00 | 1,311.74 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| G & C Hempstead Realty LLC | 6920-000 | N/A | 149,189.58 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| G & C Hempstead Realty LLC | 6920-000 | N/A | 149,189.58 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| G & C Hempstead Realty LLC | 6920-000 | N/A | 149,189.58 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Certegy Check Services, Inc. | 6990-000 | N/A | 0.00 | 7,314.51 | 3,808.96 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Penn Station Shopping Center, LLC | 6920-000 | N/A | 19,458.33 | 19,458.33 | 10,132.73 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| G & C Hempstead Realty LLC | 6920-000 | N/A | 149,489.58 | 0.00 | 0.00 |
| Delaware Division of Revenue | 6820-000 | N/A | 0.00 | 1,460.59 | 760.59 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| B & R Associates Ltd Partnership | 6920-000 | N/A | 28,888.89 | 28,888.89 | 15,043.60 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Pennsylvania Department of Revenue | 6820-000 | N/A | 59.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Cardinal Partners, LLC | 6920-000 | N/A | 18,533.56 | 18,533.56 | 9,651.17 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Kawin, LLC f/k/a Kawin Associates, L.P. | 6920-000 | N/A | 40,348.11 | 40,348.11 | 21,010.88 |
| Pennsylvania Department of Revenue | 6820-000 | N/A | 1,926.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| G & C Hempstead Realty LLC | 6920-000 | N/A | 149,189.58 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| 8101 Tonnelle Avenue, LLC | 6920-000 | N/A | 53,193.46 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Commonwealth of Massachusetts | 6820-000 | N/A | 912.00 | 912.00 | 474.92 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| G & C Hempstead Realty LLC | 6920-000 | N/A | 149,189.58 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| G & C Hempstead Realty LLC | 6920-000 | N/A | 149,189.58 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Nick's Carting, Inc. | 6990-000 | N/A | 0.00 | 4,639.22 | 2,415.83 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| State of Connecticut Dept. of Revenue | 6820-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| State of Connecticut Dept. of Revenue | 6820-000 | N/A | 10,660.58 | 10,660.58 | 5,551.39 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| G & C Hempstead Realty LLC | 6920-000 | N/A | 149,189.58 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Claimant | Code | | Scheduled | Asserted | Allowed | Paid |
|---|---|---|---|---|---|---|
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| G & C Hempstead Realty LLC | 6920-000 | N/A | 149,189.58 | 0.00 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 50.00 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | 6990-000 | N/A | 45,089.10 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$49,479,126.80** | **$4,847,272.36** | **$3,111,221.52** |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| GY | Geraldine Yarborough | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 13P | Arctic Spring Bottlers, Inc. | 5200-000 | N/A | 29,413.20 | 29,413.20 | 0.00 |
| 16P | Niche Import Co. | 5400-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 46P | Mason Tenders' District Council | 5400-000 | N/A | 5,804.86 | 5,804.86 | 0.00 |
| 55P | American Cap Exchange | 5200-000 | N/A | 3,117.75 | 0.00 | 0.00 |
| 61 | Taystee Treat, LLC | 5200-000 | N/A | 82,079.52 | 0.00 | 0.00 |
| 62 | Internal Revenue Service | 5800-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 69 | Scott T. Quick | 5300-000 | N/A | 7,211.55 | 7,211.55 | 0.00 |
| 75 | Angelo DiNaro | 5300-000 | N/A | 16,826.90 | 16,826.90 | 0.00 |
| 76 | Susan DeLuca | 5300-000 | N/A | 2,960.00 | 2,960.00 | 0.00 |
| 81P | John Perry | 5300-000 | N/A | 17,668.20 | 17,668.20 | 0.00 |
| 83 | Nabi B. Behlum | 5300-000 | N/A | 4,488.20 | 4,488.20 | 0.00 |
| 94P | R. I. Division of Taxation | 5800-000 | N/A | 113,568.11 | 113,568.11 | 0.00 |
| 98 | Wells Fargo Trade Capital | 5200-000 | N/A | 59,034.80 | 59,034.80 | 0.00 |
| 100P | La Flor Products Co., Inc. | 5300-000 | N/A | 1,014.62 | 1,014.62 | 0.00 |
| 109 | Salahuddin Ahmed | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 110P | Ramaswamy Rajalakshm | 5300-000 | N/A | N/A | 7,304.00 | 0.00 |
| 111 | Kurian T. Joseph | 5300-000 | N/A | 9,000.00 | 9,000.00 | 0.00 |
| 115 | Prakash Lotlikar | 5300-000 | N/A | 1,670.60 | 1,670.60 | 0.00 |
| 116 | Muhammad A. Ikram | 5300-000 | N/A | 2,814.00 | 2,814.00 | 0.00 |
| 117 | Mary Ann Kelley | 5300-000 | N/A | 6,120.55 | 6,120.55 | 0.00 |
| 118P | Gus Varrichio | 5300-000 | N/A | 9,739.98 | 9,739.98 | 0.00 |
| 119 | Bhopinder Kaur | 5300-000 | N/A | N/A | 0.00 | 0.00 |

| 120P | Inner Beauty International (USA) Ltd | 5200-000 | N/A | 20,352.80 | 0.00 | 0.00 |
|------|-------------------------------------|----------|-----|-----------|------|------|
| 121P | Ashok Sharma | 5300-000 | N/A | 5,464.00 | 5,464.00 | 0.00 |
| 123 | Arif Hasan Khan | 5300-000 | N/A | 2,400.00 | 2,400.00 | 0.00 |
| 124P | Gulshan S. Uppal | 5300-000 | N/A | N/A | 6,900.00 | 0.00 |
| 128P | Rashpal Singh | 5300-000 | N/A | 12,520.00 | 10,950.00 | 0.00 |
| 131 | Mita R. Shaha | 5300-000 | N/A | 1,596.00 | 1,596.00 | 0.00 |
| 132 | Ashish K. Saha | 5300-000 | N/A | 4,906.65 | 4,906.65 | 0.00 |
| 134 | Sheikh M. Shareef | 5300-000 | N/A | 3,632.00 | 3,632.00 | 0.00 |
| 136 | Francisco C. Rivera | 5300-000 | N/A | 2,675.00 | 2,675.00 | 0.00 |
| 137 | Alonzo King | 5300-000 | N/A | 5,250.00 | 5,250.00 | 0.00 |
| 138P | Randy Sandifer | 5300-000 | N/A | 5,425.00 | 5,425.00 | 0.00 |
| 154 | New York State Dept of Labor | 5800-000 | N/A | 61,761.33 | 61,761.33 | 0.00 |
| 157 | R. I. Division of Taxation | 5800-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 163 | Shoaib Saleem | 5300-000 | N/A | 9,888.00 | 9,888.00 | 0.00 |
| 167 | Surendar Babber | 5300-000 | N/A | 1,235.40 | 1,235.40 | 0.00 |
| 168 | Surendar Babber | 5300-000 | N/A | 4,118.00 | 4,118.00 | 0.00 |
| 171 | Joseph L. Capozzoli | 5200-000 | N/A | 9,438.35 | 9,438.35 | 0.00 |
| 173 | MaryAnn Capra | 5300-000 | N/A | 4,320.00 | 4,320.00 | 0.00 |
| 174 | Scott T. Quick | 5300-000 | N/A | 7,211.55 | 7,211.55 | 0.00 |
| 181P | Internal Revenue Service | 5800-000 | N/A | 6,431,139.82 | 0.00 | 0.00 |
| 182 | M. Colleen Holzheimer | 5300-000 | N/A | 70.00 | 70.00 | 0.00 |
| 186 | Leonora Kelly | 5300-000 | N/A | 3,408.66 | 3,408.66 | 0.00 |
| 189 | Taystee Treat, LLC | 5200-000 | N/A | 82,079.52 | 0.00 | 0.00 |
| 204 | Umar Mohammed | 5300-000 | N/A | 7,884.60 | 7,884.60 | 0.00 |
| 208 | Bilal M. Sheikh | 5300-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 275P | Ajay Kumar Sharma | 5300-000 | N/A | 2,007.50 | 2,007.50 | 0.00 |
| 288 | Internal Revenue Service | 5800-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 289 | Oakland County Treasurer | 5800-000 | unknown | 15,824.26 | 15,824.26 | 0.00 |
| 443P | Oakland County Treasurer | 5800-000 | N/A | 15,824.26 | 15,824.26 | 0.00 |
| 449P | Samir R. Botros | 5300-000 | N/A | 2,135.34 | 2,135.34 | 0.00 |
| 450P | Touria Fethi | 5300-000 | N/A | 3,125.00 | 3,125.00 | 0.00 |
| 451 | Michael Frattarelli | 5300-000 | N/A | 6,267.82 | 6,267.82 | 0.00 |
| 463P | Omega Apparel Ltd | 5200-000 | N/A | 1,247.40 | 0.00 | 0.00 |
| 489 | Commonwealth of Pennsylvania - PA UC Fund | 5800-000 | N/A | 5,421.97 | 5,421.97 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 505 | Ronald D. Knowles | 5300-000 | N/A | 5,147.86 | 5,147.86 | 0.00 |
|---|---|---|---|---|---|---|
| 519P | Internal Revenue Service | 5800-000 | N/A | 6,431,139.82 | 0.00 | 0.00 |
| 519S | Internal Revenue Service | 5800-000 | N/A | 209,044.15 | 0.00 | 0.00 |
| 562P | Davinder Singh Bassi | 5300-000 | N/A | N/A | 5,100.00 | 0.00 |
| 577 | Priti Chahal | 5300-000 | N/A | 2,980.08 | 2,980.08 | 0.00 |
| 585P | New York State Dept of Tax & Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 586P | New York State Dept of Tax & Finance | 5800-000 | N/A | 2,487.67 | 2,487.67 | 0.00 |
| 587P | New York State Dept of Tax & Finance | 5800-000 | N/A | 206.42 | 206.42 | 0.00 |
| 588P | New York State Dept of Tax & Finance | 5800-000 | N/A | N/A | 719.09 | 0.00 |
| 589P | New York State Dept of Tax & Finance | 5800-000 | N/A | 348.03 | 348.03 | 0.00 |
| 592P | New York State Dept of Tax & Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 596P | D. C. Treasurer - Office of Tax & Revenue | 5800-000 | unknown | 83,142.94 | 83,142.94 | 0.00 |
| 609 | State of New York, Deptment of Labor | 5800-000 | N/A | 61,761.33 | 61,761.33 | 0.00 |
| 614 | Commonwealth of Pennsylvania - PA UC Fund | 5800-000 | N/A | 5,421.97 | 5,421.97 | 0.00 |
| 618 | DeLince Law, PLLC | 5300-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 621 | AMARJIT SINGH BHATIA | 5300-000 | N/A | 5,758.35 | 5,758.35 | 0.00 |
| 624P | Pennsylvania Department of Revenue | 5800-000 | N/A | 164,312.76 | 0.00 | 0.00 |
| 625P | Pennsylvania Department of Revenue | 5800-000 | N/A | 233,525.00 | 0.00 | 0.00 |
| 626P | Pennsylvania Department of Revenue | 5800-000 | N/A | 842.00 | 842.00 | 0.00 |
| 627P | Pennsylvania Department of Revenue | 5800-000 | N/A | 2,539.44 | 2,539.44 | 0.00 |
| 628P | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 629P | Pennsylvania Department of Revenue | 5800-000 | N/A | 600.91 | 0.00 | 0.00 |
| 630P | Pennsylvania Department of Revenue | 5800-000 | N/A | 4,436.00 | 0.00 | 0.00 |
| 631P | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 632P | Pennsylvania Department of Revenue | 5800-000 | N/A | 4,472.00 | 4,472.00 | 0.00 |
| 633P | Pennsylvania Department of Revenue | 5800-000 | N/A | 682,856.05 | 682,856.05 | 0.00 |
| 642P | New York State Dept of Tax & Finance | 5800-000 | N/A | 1,090.54 | 1,090.54 | 0.00 |
| 643P | New York State Dept of Tax & Finance | 5800-000 | N/A | 12.38 | 12.38 | 0.00 |
| 645 | State of Michigan, Dept of Treasury | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 649P | Pennsylvania Department of Revenue | 5800-000 | N/A | 4,472.00 | 0.00 | 0.00 |
| 650P | Pennsylvania Department of Revenue | 5800-000 | N/A | 192,332.00 | 0.00 | 0.00 |
| 651P | Pennsylvania Department of Revenue | 5800-000 | N/A | 842.00 | 842.00 | 0.00 |
| 652P | Pennsylvania Department of Revenue | 5800-000 | N/A | 2,539.44 | 2,539.44 | 0.00 |
| 653P | Pennsylvania Department of Revenue | 5800-000 | N/A | 26,586.00 | 26,586.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 654P | Pennsylvania Department of Revenue | 5800-000 | N/A | | 164,312.76 | 0.00 | 0.00 |
| 655P | Pennsylvania Department of Revenue | 5800-000 | N/A | | 600.91 | 0.00 | 0.00 |
| 656P | Pennsylvania Department of Revenue | 5800-000 | N/A | | 233,525.00 | 0.00 | 0.00 |
| 657P | Pennsylvania Department of Revenue | 5800-000 | N/A | | 682,856.05 | 0.00 | 0.00 |
| 658P | Pennsylvania Department of Revenue | 5800-000 | N/A | | 4,436.00 | 0.00 | 0.00 |
| 680 | Michael Beck | 5300-000 | N/A | | 5,048.05 | 5,048.05 | 0.00 |
| 681P | Commonwealth of Massachusetts | 5800-000 | N/A | | 14,753.85 | 0.00 | 0.00 |
| 682P | Commonwealth of Massachusetts | 5800-000 | N/A | | 994.73 | 994.73 | 0.00 |
| 683P | Commonwealth of Massachusetts | 5800-000 | N/A | | 10,390.97 | 0.00 | 0.00 |
| 684P | Commonwealth of Massachusetts | 5800-000 | N/A | | 18.49 | 18.49 | 0.00 |
| 702 | Baltimore County, Maryland | 5800-000 | N/A | | 6,563.26 | 6,563.26 | 0.00 |
| 709 | Gus Varrichio | 5300-000 | N/A | | 9,739.98 | 9,739.98 | 0.00 |
| 715 | Scott T. Quick | 5300-000 | N/A | | 9,519.18 | 9,519.18 | 0.00 |
| 724 | Salahuddin Ahmed | 5300-000 | N/A | | 4,408.00 | 4,408.00 | 0.00 |
| 759P | State of Maryland | 5800-000 | N/A | | N/A | 0.00 | 0.00 |
| 766 | Ronald D. Knowles | 5300-000 | N/A | | 3,522.22 | 3,522.22 | 0.00 |
| 776 | City of Middletown | 5800-000 | N/A | | 201,738.97 | 201,738.97 | 0.00 |
| 786P | NSTAR Electric | 5200-000 | N/A | | 7,478.60 | 0.00 | 0.00 |
| 790 | Thomas J. Totten | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 807 | City of Middletown | 5800-000 | N/A | | 202,134.69 | 202,134.69 | 0.00 |
| 814 | Lambert Rainbow Fruit | 5200-000 | | 0.00 | 4,700.00 | 4,700.00 | 0.00 |
| 828 | Saul Lopez | 5300-000 | N/A | | N/A | 0.00 | 0.00 |
| 867 | Mary Ann Kelley | 5300-000 | N/A | | 6,120.55 | 6,120.55 | 0.00 |
| 871 | City of Philadelphia | 5800-000 | N/A | | N/A | 0.00 | 0.00 |
| 871 -2 | City of Philadelphia | 5800-000 | N/A | | 180,937.78 | 180,937.78 | 0.00 |
| 879 | Nabi B. Behlum | 5300-000 | N/A | | 4,488.20 | 4,488.20 | 0.00 |
| 888 | Bhopinder Kaur | 5300-000 | N/A | | 5,265.15 | 5,265.15 | 0.00 |
| 909P | Golden Apple (Toronto) Corp. | 5200-000 | N/A | | 324,621.10 | 0.00 | 0.00 |
| 910 | Charles Molinari | 5300-000 | N/A | | 356.38 | 356.38 | 0.00 |
| 950 | Carlos Andres Erazo Romero | 5300-000 | N/A | | 239.78 | 239.78 | 0.00 |
| 974 | Anthony Naglieri | 5300-000 | N/A | | 3,118.50 | 3,118.50 | 0.00 |
| 978P | Golden Apple (Toronto) Corp. | 5200-000 | | 0.00 | 324,621.10 | 0.00 | 0.00 |
| 979 | NYC Dept. of Finance | 5800-000 | N/A | | 1,342,500.00 | 1,342,500.00 | 0.00 |
| 993P | Maryland Dept of Labor, Licensing & Regulation | 5800-000 | N/A | | 15,238.10 | 15,238.10 | 0.00 |

| 995 | Shelton T. Williams | 5400-000 | N/A | 838.85 | 838.85 | 0.00 |
| 998P | Niche Import Co. | 5400-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 1000 | Arif Hasan Khan | 5300-000 | N/A | 2,400.00 | 2,400.00 | 0.00 |
| 1012P | Oakland County Treasurer | 5800-000 | N/A | 32,245.54 | 32,245.54 | 0.00 |
| 1030P | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1030P-2 | Pennsylvania Department of Revenue | 5800-000 | N/A | 149,503.00 | 149,503.00 | 0.00 |
| 1030P-3 | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1030P-4 | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1050 | Taystee Treat, LLC | 5200-000 | N/A | 82,079.52 | 0.00 | 0.00 |
| 1056P | Virginia Department of Taxation | 5800-000 | N/A | 3,986.79 | 3,986.79 | 0.00 |
| 1065P | Michael P. Gold, CPA | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1075P | Randhir Singh | 5300-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 1076P | Harmeet Kaur | 5300-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 1077P | Fazal Elahi | 5300-000 | N/A | 500.00 | 500.00 | 0.00 |
| 1093P | Ashok Sharma | 5300-000 | N/A | 5,464.00 | 5,464.00 | 0.00 |
| 1123 | Gulshan S. Uppal | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1123 -2 | Gulshan S. Uppal | 5300-000 | N/A | 6,900.00 | 6,900.00 | 0.00 |
| 1126P | State of Maryland | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 1126P-2 | State of Maryland | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1126P-3 | State of Maryland | 5800-000 | N/A | 51,707.00 | 51,707.00 | 0.00 |
| 1127 | Susan Mathew | 5300-000 | N/A | 3,465.00 | 3,465.00 | 0.00 |
| 1134 | The First Rehabilitation Life Insurance Company | 5200-000 | N/A | 9,525.18 | 9,525.18 | 0.00 |
| 1138 | Universal Power Group | 5200-000 | N/A | 6,304.96 | 0.00 | 0.00 |
| 1141P | Shamoon R. Sandhu | 5300-000 | N/A | 322,358.40 | 0.00 | 0.00 |
| 1144P | Internal Revenue Service | 5800-000 | N/A | 917,003.23 | 917,003.23 | 0.00 |
| 1147 | Mateusz Sypien | 5300-000 | N/A | 410.00 | 410.00 | 0.00 |
| 1154 | State of New Jersey | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1154 -2 | State of New Jersey | 5800-000 | N/A | 666,116.07 | 666,116.07 | 0.00 |
| 1155 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1156 | Philadelphia Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1157 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1158 | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1159 | Virginia Department of Taxation | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1160 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1163 | U. S. Equal Employment Opportunity Comm | 5300-000 | N/A | 255,000.00 | 255,000.00 | 0.00 |
| 1164 | State of Delaware, Dept of Labor | 5800-000 | N/A | 949.82 | 949.82 | 0.00 |
| 1165 | State of Delaware, Dept of Labor | 5800-000 | N/A | 6,429.23 | 6,429.23 | 0.00 |
| 1166 | State of Delaware, Dept of Labor | 5800-000 | N/A | 7.82 | 7.82 | 0.00 |
| 1167 | State of Delaware, Dept of Labor | 5800-000 | N/A | 31.49 | 31.49 | 0.00 |
| 1168 | State of Delaware, Dept of Labor | 5800-000 | N/A | 119.00 | 119.00 | 0.00 |
| 1176 | Yulonda Yvette Thomas | 5400-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 1184P | DC Water and Sewer Authority | 5200-000 | N/A | 1,546.98 | 0.00 | 0.00 |
| 1185P | Pennsylvania Department of Revenue | 5800-000 | N/A | 378.91 | 378.91 | 0.00 |
| 1187P | Pennsylvania Department of Revenue | 5800-000 | N/A | 4,465.77 | 5,081.77 | 0.00 |
| 1218P | Shamoon R. Sandhu | 5300-000 | N/A | 322,358.40 | 0.00 | 0.00 |
| 00-0012 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 00-0013 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 00-0014 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 01-0008 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 01-0009 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 01-0010 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 02-0002P | Caridad Gaujardo | 5200-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 02-0010 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 02-0011 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 02-0013 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 03-0009 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 03-0010 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 03-0011 | State of Connecticut | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 03-0012 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 04-0010 | State of Michigan | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 04-0011 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 04-0012 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 04-0013 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 05-0011 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 05-0012 | Massachusetts Dept. of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 05-0013 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 05-0014 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 05-0015 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-0008 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 06-0009 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 06-0010 | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 06-0011 | Philadelphia Dept. of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 06-0012 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 06-0014 | City of Philadelphia/School District of Philadelphia | 5800-000 | N/A | 23,331.13 | 23,331.13 | 0.00 |
| 07-0012 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 07-0013 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 07-0014 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 08-0008 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 08-0009 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 08-0010 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 08-0011 | State of New Jersey | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0013 | Gus Varrichio | 5300-000 | N/A | 9,739.98 | 9,739.98 | 0.00 |
| 46-0050 | City of Middletown | 5800-000 | N/A | 201,738.97 | 201,738.97 | 0.00 |
| 46-0070 | City of Philadelphia | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0086 | New York State DMV | 5800-000 | N/A | 350.00 | 350.00 | 0.00 |
| 46-0096P | Golden Apple (Toronto) Corp. | 5200-000 | N/A | 324,621.10 | 0.00 | 0.00 |
| 46-0140 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0150 | Local 298 Health Benefit Fund I | 5400-000 | N/A | 36,386.44 | 36,386.44 | 0.00 |
| 46-0167 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0168 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0169 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0004 | Norfleet Dunston | 5400-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 48-0008 | Castle Sprinkler and Alarm, Inc. | 5200-000 | 0.00 | 3,873.00 | 3,873.00 | 0.00 |
| 48-0012 | Gus Varrichio | 5300-000 | N/A | 9,739.98 | 9,739.98 | 0.00 |
| 48-0027 | City of Middletown | 5800-000 | N/A | 201,738.97 | 201,738.97 | 0.00 |
| 48-0030 | Mohamed Camara | 5300-000 | N/A | 660.00 | 660.00 | 0.00 |
| 48-0049P | Golden Apple (Toronto) Corp. | 5200-000 | N/A | 324,621.10 | 0.00 | 0.00 |
| 48-0083 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0084 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0085 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 49-0006 | Gus Varrichio | 5300-000 | N/A | 9,739.98 | 9,739.98 | 0.00 |
| 49-0020 | City of Middletown | 5800-000 | N/A | 201,738.97 | 201,738.97 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 49-0034P | Golden Apple (Toronto) Corp. | 5200-000 | N/A | 324,621.10 | 0.00 | 0.00 |
| 49-0069 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 49-0070 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 49-0071 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 50-0010 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 50-0011 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 50-0012 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 51-0011 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 51-0012 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 51-0013 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 52-0008 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 52-0009 | State of Connecticut | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 52-0010 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 52-0011 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 53-0011 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 53-0012 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 53-0013 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 54-0011 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 54-0012 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 54-0013 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 55-0002P | Interstate Waste Services | 5200-000 | N/A | 3,649.56 | 0.00 | 0.00 |
| 55-0003P | Interstate Waste Services | 5200-000 | N/A | 3,649.56 | 0.00 | 0.00 |
| 55-0009 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 55-0010 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 55-0011 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 56-0013 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 56-0014 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 56-0015 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 57-0008 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 57-0009 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 57-0010 | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 57-0011 | Philadelphia Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 57-0012 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 58-0010 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 58-0011 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 58-0012 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 59-0006 | State of Michigan | 5800-000 | N/A | 3,914.47 | 3,914.47 | 0.00 |
| 59-0015P | Connecticut Dept. of Revenue Services | 5800-000 | N/A | 28.67 | 28.67 | 0.00 |
| 59-0016 | Rhode Island Dept of Labor & Training | 5800-000 | N/A | 5,764.63 | 5,764.63 | 0.00 |
| 59-0017 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 59-0018 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 59-0019 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 59-0023 | City of Philadelphia/School Distric of Philadelphia | 5800-000 | N/A | 27,092.11 | 27,092.11 | 0.00 |
| 60-0002 | Pennsylvania Department of Revenue | 5800-000 | N/A | 59.00 | 59.00 | 0.00 |
| 60-0009 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 60-0010 | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 60-0011 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 60-0012 | Philadelphia Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 60-0013 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0002P | Pennsylvania Department of Revenue | 5800-000 | N/A | 159,314.00 | 0.00 | 0.00 |
| 61-0021 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0022 | Philadelphia Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0022 -2 | City of Philadelphia/School District of Philadelphia | 5800-000 | N/A | 99,011.58 | 99,011.58 | 0.00 |
| 61-0023 | New York State Dept of Tax & Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0024 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0025 | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0030P | Pennsylvania Department of Revenue | 5800-000 | N/A | 136,750.00 | 136,818.00 | 0.00 |
| 62-0012 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 62-0013 | State of New Jersey | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 62-0014 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 62-0015 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 63-0009 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 63-0010 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 63-0011 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 64-0003 | New York City Dept of Finance | 5800-000 | N/A | 607,500.00 | 607,500.00 | 0.00 |
| 64-0013 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 64-0014 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 64-0015 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 65-0009 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 65-0010 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 65-0011 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 66-0003 | New York State Dept of Tax & Finance | 5800-000 | N/A | 16,332.64 | 16,332.64 | 0.00 |
| 66-0014 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 66-0015 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 66-0016 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 67-0013 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 67-0014 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 67-0015 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 67-0016 | District of Columbia | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 68-0014P | Golden Apple (Toronto) Corp. | 5200-000 | N/A | 324,621.10 | 0.00 | 0.00 |
| 68-0028 | Rawlel & Henderson, LLP | 5200-000 | N/A | 27,365.81 | 27,365.81 | 0.00 |
| 68-0029 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 68-0031 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 68-0032 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 68-0033P | Lynda Fernandez | 5200-000 | N/A | 216.88 | 0.00 | 0.00 |
| 69-0009 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 69-0010 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 69-0011 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 69-0012P | Pennsylvania Department of Revenue | 5800-000 | N/A | 378.91 | 0.00 | 0.00 |
| 70-0012 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 70-0013 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 70-0014 | State of Maryland | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 70-0015 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 71-0011 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 71-0012 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 71-0013 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 72-0003P | Delaware Division of Revenue | 5800-000 | N/A | 2,746.77 | 1,286.18 | 0.00 |
| 72-0012 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 72-0013 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 72-0014 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 72-0015 | Delaware Division of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 73-0010 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 73-0011 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 73-0012 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 73-0013 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 74-0011 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 74-0012 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 74-0013 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 74-0014 | Massachusetts Dept. of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 75-0002P | Pennsylvania Department of Revenue | 5800-000 | N/A | 26,127.00 | 26,127.00 | |
| 75-0009 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 75-0011 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 76-0009 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 76-0010 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 76-0011 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 76-0012 | Philadelphia Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 76-0013 | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 77-0007 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 77-0008 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 77-0009 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 78-0013 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 78-0014 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 78-0015 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 79-0011 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 79-0012 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 79-0013 | State of Rhode Island | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 79-0014 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 80-0012 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 80-0013 | State of Maryland | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 80-0014 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 80-0015 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 81-0003 | State of Michigan, Dept of Treasury | 5800-000 | N/A | 20,894.35 | 0.00 | 0.00 |
| 81-0010 | State of Michigan | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 81-0011 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 81-0012 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 81-0013 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 82-0005P | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 82-0012 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 82-0013 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 82-0014 | Philadelphia Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 82-0015 | Pennsylvania Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 82-0016 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 82-0017P | Pennsylvania Department of Revenue | 5800-000 | N/A | 38,345.76 | 38,345.76 | 0.00 |
| 83-0008 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 83-0009 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 83-0010 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 83-0011 | State of Illinois | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 84-0004P | M & O Enterprises, Inc. | 5200-000 | N/A | 208,800.00 | 0.00 | 0.00 |
| 84-0009 | City of Middletown | 5800-000 | N/A | 203,670.71 | 203,670.71 | 0.00 |
| 84-0010P | M & O Enterprises, Inc. | 5800-000 | N/A | 208,800.00 | 0.00 | 0.00 |
| 84-0019P | State of Delaware | 5800-000 | N/A | 745.58 | 745.58 | 0.00 |
| 84-0025 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 84-0026 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 84-0027 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 84-0028 | New Jersey Dept. of Labor & Workforce Dev | 5800-000 | N/A | 37,436.18 | 37,436.18 | 0.00 |
| 84-0031 | City of Philadelphia/School District of Philadelphia | 5800-000 | N/A | 17,252.64 | 17,252.64 | 0.00 |
| 85-0010 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 85-0011 | State of Maryland | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 85-0013 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 86-0012 | State of New Jersey | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 86-0013 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 86-0014 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 86-0015 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 87-0008 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 87-0009 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 87-0010 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 88-0010 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 88-0011 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 88-0012 | State of New Jersey | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 88-0013 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 89-0012 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 89-0013 | Massachusetts Dept. of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 89-0014 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 89-0015 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 90-0007 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 90-0008 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 90-0009 | State of Illinois | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 90-0010 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 91-0010 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 91-0011 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 91-0012 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 92-0007 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 92-0008 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 92-0009 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 93-0009 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 93-0010 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 93-0011 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 94-0011P | State of Connecticut Dept. of Revenue | 5800-000 | N/A | 19,594.25 | 19,594.25 | 0.00 |
| 94-0013 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 94-0014 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 94-0015 | State of Connecticut | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 94-0016 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 95-0010 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 95-0011 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 95-0012 | State of New Jersey | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 95-0013 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 96-0011 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 96-0012 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 96-0013 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 97-0011 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 97-0012 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 97-0013 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 98-0007 | State of New Jersey | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 98-0008 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 98-0009 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 98-0010 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 99-0006 | E. T. Browne Drug Co., Inc. | 5200-000 | N/A | 1,177.92 | 0.00 | 0.00 |
| 99-0009 | New York City Dept of Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 99-0010 | State of New Jersey | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 99-0011 | New York State | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 99-0012 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF BRIDGEPORT | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CITY OF FALL RIVER MA | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CITY OF REVERE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BALTIMORE COUNTY MARYLAND | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PRINCE GEORGE'S COUNTY MD | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PRINCE GEORGE'S COUNTY MD | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CITY OF NEW CARROLLTON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PRINCE GEORGE'S COUNTY MD | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SOUTHFIELD | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CITY OF MIDDLETOWN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CITY OF MIDDLETOWN NY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AAC CROSS COUNTY MALL LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CW CROSS COUNTY LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PLAZA CO OP CITY LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CITY OF PHILA. | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CITY OF PHILA | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CITY OF PHILADELPHIA | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CITY OF CRANSTON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CITY OF FALL RIVER MA | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | COUNTY OF FAIRFAX | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TREASURER CITY OF FALLS CHURCH | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CORNELL MAIN STREET ASSOC LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HECHINGER PLAZA L P | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NEW CASTLE SHOPPING LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GPB REAL ESTATE HOLDINGS LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FALL RIVER SHOPPING CTR N LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HECHINGER PLAZA L P | 5200-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DECAR REALTY LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CATONSVILLE PLAZA LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THE GREAT A&P TEA COMPANY INC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PATHMARK STORES INC{NEWARK} | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | STAPLES INC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CAMDEN-DIV/REVENUE COLLECTION | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LIGHT UNION LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | 8101 TONNELLE AVENUE LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VORNADO FINANCIAL LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LOUIS PERGAMENT TRUST | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CORINNE DISOMMA | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | G & C HEMPSTEAD REALTY LLC Various | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROCKAWAY REALTY ASSOCIATES | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KIOP FOREST AVE LP | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROCKLAND CENTER ASSOCIATES LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JANOFF AND OLSHAN INC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HILLCREST PLAZA COMMONS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CRYSTAL PROPERTIES INC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GOBLAY REALTY INC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NKG PROPERTIES LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GREEN ACRES MALL LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RIVER DRIVE CONSTRUCTION CORP | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MRP FAMILY HOLDINGS LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | 3500 48TH STREET OWNER LLC 10017 Various | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RISING SUN PLAZA ASSOCIATES | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GLENOLDEN STUART INC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THE GREAT A&P TEA COMPANY INC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KR 69TH STREET LP | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CEDAR SOUTH PHILADELPHIA I LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CARDINAL PARTNERS LLC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | COMMISSIONER/REVENUE SERV.CT | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DELAWARE DIVISION OF REVENUE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | COMMONWEALTH OF MASSACHUSETTS | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | COMPTROLLER OF MARYLAND | 5200-000 | unknown | N/A | N/A | 0.00 |

| NOTFILED | STATE OF MICHIGAN | 5200-000 | unknown | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | NJ DIV OF TAXATION | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NEW YORK STATE SALES TAX | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | STATE OF RHODE ISLAND Various | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA DEPT OF TAXATION | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PA DEPARTMENT OF REVENUE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | www.roseshop.net | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | 9TH STREET OPTICAL INC | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COMP-U-MAX | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MAX BEAUTY CLUM | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Antiques & Things | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Unique Time Pieces Leasee | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | J&B Golden Dynasty Leasee | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Enhances NY Inc (Silver Galaxy) | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Maryam Jewelry Designs | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dabis Hushman Jewelry | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Neat Jewelers | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Golden Star Jewelry Leasee | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Millennium Jewelry JSK Jewelry | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Benjane Arts Leasee | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Doo-Wop Leasee | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | First Class Beauty | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Maha Export | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pratt Brothers, Inc | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COMP-U-MAX | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Photocity Inc. Leasee | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Vlad Bagdasarian Optical | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Nice 1 Hr Photo | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lavista Jewelery | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Silver Spring Optic | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | S & V Wholesale Jewelry | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | National Jewelers, Inc. | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bosse Jules (Barbar shop) | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ranet Jewelry Inc Leasee | 5200-000 | N/A | N/A | 0.00 | 0.00 |

| NOTFILED | Subway | 5200-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Tien Nguyen-Quality Repair | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Silver Spring Optic | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Village Carpet | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Grand China Buffet | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Salwan Liquor | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Village Farm | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mummy Jewels | 5600-000 | 1,800.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $120,354.00 | $25,914,244.32 | $7,514,431.19 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Shaw Industries, Inc. | 7100-000 | 31,109.45 | 30,628.14 | 30,628.14 | 0.00 |
| 2U | Combe Incorporated | 7100-000 | N/A | N/A | 480.06 | 0.00 |
| 3U | Elrene Home Fashion | 7100-000 | 151,762.73 | N/A | 154,073.84 | 0.00 |
| 4 | L & P Financial Services Co. | 7100-000 | N/A | 5,309.99 | 5,309.99 | 0.00 |
| 5 | Spring Air Company | 7100-000 | N/A | 342,917.69 | 342,917.69 | 0.00 |
| 6 | Garmentex International LLC | 7100-000 | 36,497.00 | 36,522.00 | 36,522.00 | 0.00 |
| 7 | Home Fashion Distributors | 7100-000 | 17,502.00 | 17,652.00 | 0.00 | 0.00 |
| 8 | Hillside Candy LLC | 7100-000 | 4,410.00 | 4,435.00 | 4,435.00 | 0.00 |
| 9 | CNS Cleaning Company, Inc. | 7100-000 | unknown | 15,941.27 | 15,941.27 | 0.00 |
| 10 | Toy Network, LLC | 7100-000 | 9,511.85 | 10,879.43 | 10,879.43 | 0.00 |
| 11 | Perfect Art | 7100-000 | N/A | 50,991.30 | 50,991.30 | 0.00 |
| 12 | Pepsi-Cola Bottling Co of NY | 7100-000 | N/A | 112,890.70 | 112,890.70 | 0.00 |
| 13U | Arctic Spring Bottlers, Inc. | 7100-000 | 29,413.20 | 29,413.20 | 29,413.20 | 0.00 |
| 14 | The Starledger Newspaper | 7100-000 | N/A | 2,052.04 | 2,052.04 | 0.00 |
| 15 | "Z" Brothers Enterprises, inc. | 7100-000 | N/A | 16,560.00 | 16,560.00 | 0.00 |
| 16U | Niche Import Co. | 7100-000 | 59,146.00 | 22,314.00 | 0.00 | 0.00 |
| 17 | Coleman Tile, LLC | 7100-000 | N/A | 5,851.12 | 5,851.12 | 0.00 |
| 18 | Newport Wholesalers, Inc. | 7100-000 | 60,840.00 | 60,840.00 | 60,840.00 | 0.00 |
| 19 | Computone, LLC | 7100-000 | N/A | 5,918.00 | 5,918.00 | 0.00 |
| 20 | The Gazette | 7100-000 | 24,875.00 | 24,875.15 | 24,875.15 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21 | Nothin' But Net Clothing Company | 7100-000 | 105,482.20 | 36,277.89 | 36,277.89 | 0.00 |
| 22 | Farmland Dairies LLC | 7100-000 | 89,340.05 | 78,276.46 | 0.00 | 0.00 |
| 23 | The Gazette | 7100-000 | 1,639.28 | 2,458.92 | 2,458.92 | 0.00 |
| 24 | Atradius Trade Credit Insurance, Inc. | 7100-000 | N/A | 417,242.00 | 417,242.00 | 0.00 |
| 25 | Boston Gas Company d/b/a KeySpan Energy | 7100-000 | N/A | 1,640.47 | 1,640.47 | 0.00 |
| 26 | Boston Gas Company d/b/a KeySpan Energy | 7100-000 | N/A | 3,272.56 | 3,272.56 | 0.00 |
| 27 | United Parcel Service | 7100-000 | N/A | 2,224.86 | 0.00 | 0.00 |
| 28 | Global Tissue Group, Inc. | 7100-000 | 173,601.12 | 183,637.28 | 183,637.28 | 0.00 |
| 29 | Manley Toy Ltd | 7100-000 | 59,414.40 | 59,414.40 | 59,414.40 | 0.00 |
| 30 | Coleman Tile, LLC | 7100-000 | 5,851.12 | 5,851.12 | 5,851.12 | 0.00 |
| 31 | Premier Care Industries | 7100-000 | 21,196.80 | 21,196.00 | 21,196.00 | 0.00 |
| 32 | Golden Wheel industries LTD | 7100-000 | 14,088.40 | 15,180.00 | 15,180.00 | 0.00 |
| 33 | Beatrice Home Fashions, Inc. | 7100-000 | 134,418.30 | 134,568.30 | 134,568.30 | 0.00 |
| 34 | Levex Trading Corp. | 7100-000 | 12,470.40 | 15,680.40 | 15,680.40 | 0.00 |
| 35 | CB Printing & Graphics, Inc. | 7100-000 | 24,497.83 | 24,497.83 | 24,497.83 | 0.00 |
| 36 | Progressive Technology Group, Inc. | 7100-000 | 7,840.64 | 7,840.64 | 7,840.64 | 0.00 |
| 37 | Beatrice Home Fashions, Inc. | 7100-000 | N/A | 134,568.30 | 134,568.30 | 0.00 |
| 38 | Sunrise Global Inc. | 7100-000 | 23,400.00 | 23,400.00 | 23,400.00 | 0.00 |
| 39 | Eat It Corp. | 7100-000 | 194,085.24 | 166,637.96 | 166,637.96 | 0.00 |
| 40 | Eat It Corp. | 7100-000 | N/A | 208,974.00 | 208,974.00 | 0.00 |
| 41 | Softiva Corp. | 7100-000 | N/A | 66,657.95 | 66,657.95 | 0.00 |
| 42 | Luck Company | 7100-000 | 41,400.00 | 41,400.00 | 41,400.00 | 0.00 |
| 43 | Handy Tools International PTE LTD | 7100-000 | 66,392.72 | 66,392.72 | 66,392.72 | 0.00 |
| 44 | Golden Star Bakery Inc | 7100-000 | 29,823.00 | 30,958.00 | 30,958.00 | 0.00 |
| 45 | RNR Plastics, Inc. | 7100-000 | 842.00 | 830.40 | 830.40 | 0.00 |
| 46U | Mason Tenders' District Council | 7100-000 | N/A | 4,783.20 | 4,783.20 | 0.00 |
| 47 | McCusker & Ogborne | 7100-000 | N/A | 628.64 | 628.64 | 0.00 |
| 48 | McCusker & Ogborne | 7100-000 | N/A | 630.64 | 630.64 | 0.00 |
| 49 | McCusker & Ogborne | 7100-000 | N/A | 628.64 | 628.64 | 0.00 |
| 50 | McCusker & Ogborne | 7100-000 | N/A | 1,217.54 | 1,217.54 | 0.00 |
| 51 | McCusker & Ogborne | 7100-000 | N/A | 1,217.54 | 1,217.54 | 0.00 |
| 52 | McCusker & Ogborne | 7100-000 | N/A | 1,754.54 | 1,754.54 | 0.00 |
| 53 | Hong Kong Export Credit Insurance Corporation | 7100-000 | N/A | 48,395.93 | 48,395.93 | 0.00 |
| 54 | Guangzhou Artkids Toys Factory Ltd | 7100-000 | 46,910.36 | 47,384.20 | 47,384.20 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 55U | American Cap Exchange | 7100-000 | 9,640.58 | 9,959.47 | 9,959.47 | 0.00 |
| 56 | Unique Lift Parts, Inc. | 7100-000 | 9,779.00 | 11,741.86 | 11,741.86 | 0.00 |
| 57 | Oceanic Trading Co. | 7100-000 | 34,658.50 | 38,016.00 | 38,016.00 | 0.00 |
| 58 | Veraflex Di Cassotti Angelo | 7100-000 | 46,357.92 | 47,304.00 | 47,304.00 | 0.00 |
| 59 | Dynamic Wholesale | 7100-000 | N/A | 39,824.50 | 39,824.50 | 0.00 |
| 60 | Diamond Drinks, Inc. | 7100-000 | 21,387.00 | 22,046.39 | 22,046.39 | 0.00 |
| 61 | Taystee Treat, LLC | 7100-000 | N/A | N/A | 73,121.56 | 0.00 |
| 63 | Internal Revenue Service | 7100-000 | N/A | 1,814.27 | 1,814.27 | 0.00 |
| 64 | Kristian Regale, Inc. | 7100-000 | 24,192.00 | 24,192.00 | 24,192.00 | 0.00 |
| 65 | Trans Mid-East Shipping & Trading Inc. | 7100-000 | N/A | 4,669.22 | 4,669.22 | 0.00 |
| 66 | Brookline Ice & Coal | 7100-000 | 103.80 | 445.20 | 445.20 | 0.00 |
| 67 | Bell'Amore Imports, Inc. | 7100-000 | 16,559.96 | 23,153.47 | 23,153.47 | 0.00 |
| 68 | Legacy Classic Furniture, Inc. | 7100-000 | 17,289.00 | 33,133.00 | 33,133.00 | 0.00 |
| 70 | IntegriView, LLC | 7100-000 | 555.50 | 610.50 | 610.50 | 0.00 |
| 71 | Talenjoy Factory LTD | 7100-000 | 33,759.36 | 33,759.36 | 33,759.36 | 0.00 |
| 72 | TJ Homeline Corp. | 7100-000 | N/A | 82,184.42 | 82,184.42 | 0.00 |
| 73 | Made in Italy Enterprises, Inc. | 7100-000 | 14,155.04 | 14,255.04 | 14,255.04 | 0.00 |
| 74 | New York Accessory Group, Inc. | 7100-000 | 145,615.00 | 142,645.00 | 142,645.00 | 0.00 |
| 77 | Eat It Corp. | 7100-000 | N/A | 208,974.00 | 208,974.00 | 0.00 |
| 78 | Eat It Corp. | 7100-000 | N/A | 166,637.96 | 166,637.96 | 0.00 |
| 79 | Coast to Coast Sales | 7100-000 | 47,112.00 | 47,112.00 | 47,112.00 | 0.00 |
| 80 | Samir R. Botros | 7100-000 | N/A | 3,558.90 | 3,558.90 | 0.00 |
| 81U | John Perry | 7100-000 | N/A | 17,668.20 | 17,668.20 | 0.00 |
| 82 | Israel Discount Bank of New York | 7100-000 | N/A | 99,614.79 | 79,667.23 | 0.00 |
| 84 | Sprint Nextel - Distributions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 85 | Plastirun Corp. | 7100-000 | N/A | 27,638.40 | 27,638.40 | 0.00 |
| 86 | LB International, Inc. | 7100-000 | 263,279.04 | 112,505.14 | 112,505.14 | 0.00 |
| 87 | Quality Craft Ltd | 7100-000 | N/A | 53,360.00 | 53,360.00 | 0.00 |
| 88 | Atlanta Gas/Elizabethtown Gas | 7100-000 | N/A | 431.94 | 431.94 | 0.00 |
| 89 | Atlanta Gas/Elizabethtown Gas | 7100-000 | N/A | 2,290.76 | 2,290.76 | 0.00 |
| 90 | Atlanta Gas/Elizabethtown Gas | 7100-000 | N/A | 628.01 | 628.01 | 0.00 |
| 91 | Melitta USA, Inc. | 7100-000 | N/A | 12,247.64 | 12,247.64 | 0.00 |
| 92 | Kivini Sportswear, Ltd | 7100-000 | 10,171.20 | 16,327.20 | 16,327.20 | 0.00 |
| 93 | Securitas Security Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 94U | R. I. Division of Taxation | 7300-000 | N/A | 7,508.25 | 7,508.25 | 0.00 |
|---|---|---|---|---|---|---|
| 95 | R. I. Division of Taxation | 7300-000 | N/A | 10.80 | 10.80 | 0.00 |
| 96 | McMaster-Carr Supply Company | 7100-000 | 1,178.10 | 1,696.19 | 1,696.19 | 0.00 |
| 97 | Franco Manufacturing Co., Inc. | 7100-000 | 13,225.20 | 13,225.20 | 13,225.20 | 0.00 |
| 99 | Loomis | 7100-000 | 13,709.45 | 18,416.54 | 0.00 | 0.00 |
| 100U | La Flor Products Co., Inc. | 7100-000 | 8,412.37 | 9,131.54 | 9,131.54 | 0.00 |
| 101 | World Imports Ltd | 7100-000 | 33,344.44 | 51,325.13 | 51,325.13 | 0.00 |
| 102 | Progressive Technology Group, Inc. | 7100-000 | N/A | 7,840.64 | 7,840.64 | 0.00 |
| 103 | Midtown Office Supplies | 7100-000 | 8,702.40 | 8,702.40 | 8,702.40 | 0.00 |
| 104 | The Arc of Union Conty, Inc. | 7100-000 | N/A | 14,739.83 | 14,739.83 | 0.00 |
| 105 | Dunbar Armored Inc. | 7100-000 | 14,261.27 | 17,004.63 | 17,004.63 | 0.00 |
| 106 | Smith & Sons Sales, Inc. | 7100-000 | N/A | 114,464.47 | 114,464.47 | 0.00 |
| 107 | Midtown Office Supplies | 7100-000 | N/A | 8,702.40 | 8,702.40 | 0.00 |
| 108 | SP by Design, Inc. | 7100-000 | N/A | N/A | 50,014.80 | 0.00 |
| 112U | National Travel Product Inc. | 7100-000 | 102,389.82 | N/A | 96,162.72 | 0.00 |
| 113 | Tracey Jenkins | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 114 | Elite Industries Inc. | 7100-000 | 26,780.00 | 48,014.51 | 48,014.51 | 0.00 |
| 120U | Inner Beauty International (USA) Ltd | 7100-000 | 20,352.80 | N/A | 20,352.80 | 0.00 |
| 122 | Suburban Carting Co. | 7100-000 | 995.00 | 1,477.12 | 1,477.12 | 0.00 |
| 125 | Reston Lloyd Ltd | 7100-000 | 19,163.76 | 13,459.44 | 6,000.00 | 0.00 |
| 126 | Lavoie & Son ind Waste Removal Inc. | 7100-000 | 1,645.12 | N/A | N/A | 0.00 |
| 127 | Samsonite Corp. | 7100-000 | 102,738.56 | 105,940.35 | 105,940.35 | 0.00 |
| 128U | Rashpal Singh | 7100-000 | 1,213.00 | N/A | 1,570.00 | 0.00 |
| 129 | TJ Homeline Corp. | 7100-000 | 126,360.00 | 126,360.00 | 126,360.00 | 0.00 |
| 130 | Hexxa (HK) Co., Ltd | 7100-000 | 46,858.66 | 47,814.96 | 47,814.96 | 0.00 |
| 133U | Gemm Customs Brokers, Inc. | 7100-000 | 11,745.55 | N/A | 17,772.55 | 0.00 |
| 135 | Parminder Kaur | 7100-000 | N/A | 2,738.00 | 2,738.00 | 0.00 |
| 138U | Randy Sandifer | 7100-000 | N/A | 5,425.00 | 5,425.00 | 0.00 |
| 139 | Nick's Carting, Inc. | 7100-000 | 3,836.13 | 4,787.57 | 0.00 | 0.00 |
| 140 | Catherine McKiernan | 7100-000 | N/A | 12,500.00 | 0.00 | 0.00 |
| 141 | Edwin Estien | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 142 | Edwin Estien | 7100-000 | N/A | 5,000,000.00 | 0.00 | 0.00 |
| 143 | Edwin Estien | 7100-000 | N/A | 5,000,000.00 | 0.00 | 0.00 |
| 144 | Sterling Factors Corporation | 7100-000 | N/A | 31,074.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 145 | Sterling Factors Corporation | 7100-000 | N/A | 27,210.50 | 27,210.50 | 0.00 |
|---|---|---|---|---|---|---|
| 146 | Sterling Factors Corporation | 7100-000 | N/A | 70,862.40 | 70,862.40 | 0.00 |
| 147 | Sterling Factors Corporation | 7100-000 | N/A | 61,715.10 | 61,715.10 | 0.00 |
| 148 | Sterling Factors Corporation | 7100-000 | N/A | 77,164.80 | 77,164.80 | 0.00 |
| 149 | R. L. Albert & Son, Inc. | 7100-000 | N/A | 10,648.50 | 10,648.50 | 0.00 |
| 150 | Standard Textile Co., Inc. | 7100-000 | 11,580.00 | 11,880.00 | 11,880.00 | 0.00 |
| 151 | Edwin Estien | 7100-000 | N/A | 5,000,000.00 | 0.00 | 0.00 |
| 152 | Edwin Estien | 7100-000 | N/A | 5,000,000.00 | 0.00 | 0.00 |
| 153 | Edwin Estien | 7100-000 | N/A | 5,000,000.00 | 0.00 | 0.00 |
| 155 | 1888 Mills, LLC | 7100-000 | 129,471.07 | 79,688.40 | 79,688.40 | 0.00 |
| 156 | C & L Sales Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 158 | BGE | 7100-000 | N/A | 4,876.32 | 4,876.32 | 0.00 |
| 159 | Feroze Textile Industries LTD | 7100-000 | N/A | 50,595.60 | 50,595.60 | 0.00 |
| 160 | Catherine McKiernan | 7100-000 | N/A | 12,500.00 | 0.00 | 0.00 |
| 161U | CDW Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 162 | 200 Toy (HK) Ltd. | 7100-000 | 41,657.45 | 41,657.45 | 41,657.45 | 0.00 |
| 164 | AAA Venus Industries, Inc. | 7100-000 | 20,160.00 | 20,160.00 | 20,160.00 | 0.00 |
| 165 | Clever Linens, Inc. | 7100-000 | 3,338.37 | 4,751.40 | 4,751.40 | 0.00 |
| 166 | Farmland Dairies LLC | 7100-000 | N/A | 78,276.46 | 0.00 | 0.00 |
| 169 | Prestige Blistering, Inc. | 7100-000 | 53,925.00 | 54,760.00 | 54,760.00 | 0.00 |
| 170 | Conair Corporation | 7100-000 | 29,581.70 | 100,093.07 | 0.00 | 0.00 |
| 172 | R & R Marketing LLC | 7100-000 | N/A | 10,324.49 | 10,324.49 | 0.00 |
| 175U | NutsCo., Inc. | 7100-000 | 25,987.60 | N/A | 26,137.60 | 0.00 |
| 176 | R & R Collections, Inc. | 7100-000 | N/A | 11,428.55 | 11,428.55 | 0.00 |
| 177 | Creative Technology Systems, Inc. | 7100-000 | 5,777.77 | 5,777.77 | 5,777.77 | 0.00 |
| 178 | Sunny Delight Beverages Co. | 7100-000 | 24,046.40 | 24,371.60 | 24,371.60 | 0.00 |
| 179 | Agglo Corporation Ltd | 7100-000 | 25,363.24 | 26,420.04 | 26,420.04 | 0.00 |
| 180 | Transport Leasing, Inc. | 7100-000 | 8,733.94 | 10,018.11 | 10,018.11 | 0.00 |
| 183 | Grove Recycling Services, Inc. | 7100-000 | 4,799.68 | 4,799.68 | 4,799.68 | 0.00 |
| 184 | Able Recycling, Inc. | 7100-000 | 1,593.76 | 1,603.76 | 1,603.76 | 0.00 |
| 185 | Marketing Results Ltd | 7100-000 | 11,394.12 | 12,622.80 | 12,622.80 | 0.00 |
| 187 | Broder Manufacturing, Inc. | 7100-000 | 39,870.29 | 39,988.32 | 39,988.32 | 0.00 |
| 188U | Howard Berger Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 190 | H.F. Mfg. Corp. | 7100-000 | 17,650.00 | 17,750.00 | 17,750.00 | 0.00 |

| 191 | Atradius Trade Credit Insurance, Inc. | 7100-000 | N/A | 417,242.00 | 417,242.00 | 0.00 |
|---|---|---|---|---|---|---|
| 192 | Regency Recycling Corporation | 7100-000 | 4,013.00 | 4,012.50 | 4,012.50 | 0.00 |
| 193U | Utz Quality Foods | 7100-000 | 440,920.82 | 518,322.35 | 0.00 | 0.00 |
| 194 | Starco International LTD | 7100-000 | 5,940.00 | 6,000.00 | 6,000.00 | 0.00 |
| 195 | Zalmen Reiss and Associates Inc. | 7100-000 | 71,867.00 | 72,083.20 | 72,083.20 | 0.00 |
| 196 | L. C. Anderson, Inc. | 7100-000 | N/A | 15,681.85 | 0.00 | 0.00 |
| 197 | Carr Business Systems | 7100-000 | 1,098.11 | 1,363.98 | 1,363.98 | 0.00 |
| 198 | EZ Disposal Service, Inc. | 7100-000 | 3,193.52 | 3,218.52 | 3,218.52 | 0.00 |
| 199 | Kwik Ticket, Inc. | 7100-000 | 32,394.81 | 48,558.76 | 0.00 | 0.00 |
| 200 | What Kids Want International, Ltd. | 7100-000 | 25,001.76 | 25,001.76 | 25,001.76 | 0.00 |
| 201 | JS Karaoke LLC | 7100-000 | 60,000.00 | 60,000.00 | 60,000.00 | 0.00 |
| 203 | Ten West Apparel, Inc. | 7100-000 | 112,530.00 | 124,290.00 | 98,712.00 | 0.00 |
| 205 | Ben Elias Industries Corp. | 7100-000 | 82,935.00 | 83,135.00 | 0.00 | 0.00 |
| 206 | JCS Apparel Group, Inc. | 7100-000 | N/A | 6,840.00 | 6,840.00 | 0.00 |
| 207 | Delaware County Daily Times | 7100-000 | 951.80 | 951.80 | 951.80 | 0.00 |
| 209 | Harjit S. Sangha | 7100-000 | N/A | 4,635.00 | 4,635.00 | 0.00 |
| 210 | Main Street Loungewear, Inc. | 7100-000 | 21,557.80 | 21,616.80 | 21,616.80 | 0.00 |
| 211 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 212 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 213 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 214 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 215 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 216 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 217 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 218 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 219 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 220 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 221 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 222 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 223 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 224 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 225 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 226 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 227 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 228 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 229 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 230 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 231 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 232 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 233 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 234 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 235 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 236 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 237 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 238 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 239 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 240 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 241 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 242 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 243 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 244 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 245 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 246 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 247 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 248 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 249 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 250 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 251 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 252 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 253 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 254 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 255 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 256 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 257 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 258 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 259 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 260 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 261 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 262 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 263 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 264 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 265 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 266 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 267 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 268 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 269 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 270 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 271 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 272 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 273 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 274 | Il Vecchio Forno Artigiano s.r.l. | 7100-000 | 86,724.00 | 121,658.40 | 121,658.40 | 0.00 |
| 276 | Dunbar BankPak, Inc. | 7100-000 | 12,075.00 | 14,512.67 | 14,512.67 | 0.00 |
| 277 | Brentwood Originals | 7100-000 | 36,240.13 | 37,641.75 | 37,641.75 | 0.00 |
| 278 | Pepsi Cola of Hudson Valley | 7100-000 | N/A | 4,612.20 | 0.00 | 0.00 |
| 279 | North American Transport Concepts, Inc. | 7100-000 | 4,150.00 | 4,150.00 | 4,150.00 | 0.00 |
| 280 | Off Price Trading, LLC | 7100-000 | 13,266.25 | 13,387.50 | 13,387.50 | 0.00 |
| 281 | Soma International Ltd | 7100-000 | 25,881.43 | 26,664.72 | 26,664.72 | 0.00 |
| 282 | Kelly HVAC Inc. | 7100-000 | 1,300.00 | 1,300.00 | 1,300.00 | 0.00 |
| 283 | Daewoo Electronics America, Inc. | 7100-000 | 174,930.40 | 181,304.00 | 181,304.00 | 0.00 |
| 284 | KLM International LLC | 7100-000 | 85,303.55 | 137,336.65 | 137,336.65 | 0.00 |
| 285 | LB International, Inc. | 7100-000 | N/A | 112,505.14 | 112,505.14 | 0.00 |
| 286 | LB International, Inc. | 7100-000 | N/A | 112,505.14 | 112,505.14 | 0.00 |
| 287 | Internal Revenue Service | 7100-000 | N/A | 1,814.27 | 1,814.27 | 0.00 |
| 290 | Atradius Trade Credit Insurance, Inc. | 7100-000 | N/A | 417,242.00 | 417,242.00 | 0.00 |
| 291 | Metrowaste, Inc. | 7100-000 | 5,841.83 | 7,500.32 | 7,500.32 | 0.00 |
| 292 | NSTAR Electric | 7100-000 | 6,228.85 | 11,212.68 | 0.00 | 0.00 |
| 293 | Biazzo Dairy Products, Inc. | 7100-000 | 555.78 | 555.78 | 555.78 | 0.00 |
| 294 | Atradius Trade Credit Insurance Inc. | 7100-000 | N/A | 93,930.88 | 93,930.88 | 0.00 |
| 295 | Famous Home Fashions | 7100-000 | 8,897.40 | 8,684.40 | 0.00 | 0.00 |
| 296 | Stella D'oro Biscuit Co., Inc. | 7100-000 | 20,476.08 | 20,726.08 | 0.00 | 0.00 |
| 297 | NYK Logistics (Americas) Inc. | 7100-000 | 1,345.00 | 5,380.00 | 5,380.00 | 0.00 |
| 298 | The NCC Hong Kong Limited | 7100-000 | N/A | 103,230.72 | 103,230.72 | 0.00 |

| 299 | Electrolux Home Care Products, Inc. | 7100-000 | 48,444.74 | 58,724.97 | 0.00 | 0.00 |
|-----|-----|-----|-----|-----|-----|-----|
| 300 | Bush Industries, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 301 | R & R Marketing LLC | 7100-000 | N/A | 10,324.49 | 10,324.49 | 0.00 |
| 302 | Conair Corporation | 7100-000 | N/A | 100,093.07 | 0.00 | 0.00 |
| 303 | Consolidated Edison Company of NY, Inc. | 7100-000 | N/A | 51,308.38 | 51,308.38 | 0.00 |
| 304 | Washington Gas | 7100-000 | 267.00 | 1,655.34 | 1,655.34 | 0.00 |
| 305 | PECO Energy Company | 7100-000 | 50,766.48 | 99,549.34 | 99,549.34 | 0.00 |
| 306 | NSTAR Electric | 7100-000 | N/A | 11,212.68 | 0.00 | 0.00 |
| 307 | United Industries | 7100-000 | 124,932.33 | 173,143.19 | 173,143.19 | 0.00 |
| 308 | Plasticos Rimax, LTDA | 7100-000 | 37,196.76 | 19,126.02 | 0.00 | 0.00 |
| 309 | A1-Lectric Electrical, Inc. | 7100-000 | N/A | 71,440.05 | 0.00 | 0.00 |
| 310 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 311 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 312 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 313 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 314 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 315 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 316 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 378 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 379 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 380 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 381 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 382 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 383 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 384 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 385 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 386 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 387 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 388 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 389 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 390 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 391 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 392 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 393 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |

| 394 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 395 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 396 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 397 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 398 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 399 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 400 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 401 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 402 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 403 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 404 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 405 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 406 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 407 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 408 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 409 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 410 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 411 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 413 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 414 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 415 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 416 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 417 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 418 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 419 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 420 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 421 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 422 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 423 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 424 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 425 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 426 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 427 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 428 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |

| 429 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 430 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 431 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 432 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 433 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 434 | Rosenthal & Rosenthal Inc. | 7100-000 | N/A | 672,551.95 | 672,551.95 | 0.00 |
| 435 | Metrowaste, Inc. | 7100-000 | N/A | 7,500.32 | 7,500.32 | 0.00 |
| 437 | Public Service Electric and Gas Company | 7100-000 | 136,117.82 | 232,256.12 | 232,256.12 | 0.00 |
| 438 | Public Service Electric and Gas Company | 7100-000 | N/A | 232,256.12 | 232,256.12 | 0.00 |
| 439 | Mat-Pac, Inc. | 7100-000 | 42,577.92 | 42,577.92 | 0.00 | 0.00 |
| 440 | Flava Puff | 7100-000 | 18,792.00 | 18,792.00 | 18,792.00 | 0.00 |
| 441 | By Design LLC | 7100-000 | 18,645.05 | 18,985.05 | 18,985.05 | 0.00 |
| 442 | Candle-lite Division | 7100-000 | 18,728.56 | 19,678.56 | 19,678.56 | 0.00 |
| 444 | James Austin Company | 7100-000 | 35,107.80 | 35,107.80 | 35,107.80 | 0.00 |
| 445 | FCC, LLC | 7100-000 | N/A | 16,340.00 | 16,340.00 | 0.00 |
| 446 | East West Entertainment LLC | 7100-000 | 1,167.00 | 24,116.54 | 24,116.54 | 0.00 |
| 447 | Antoinette Martiello | 7100-000 | N/A | 975,000.00 | 0.00 | 0.00 |
| 448 | Swissco, LLC | 7100-000 | 61,105.30 | 92,296.16 | 92,296.16 | 0.00 |
| 449U | Samir R. Botros | 7100-000 | 243.00 | 2,135.34 | 2,135.34 | 0.00 |
| 450U | Touria Fethi | 7100-000 | N/A | 3,125.00 | 3,125.00 | 0.00 |
| 452 | New York Intimates, Inc. | 7100-000 | 66,705.12 | 68,668.68 | 68,668.68 | 0.00 |
| 453 | Broad Street Publishing | 7100-000 | 6,750.00 | 8,026.87 | 8,026.87 | 0.00 |
| 454 | Riverview Auto Clinic, Inc. | 7100-000 | 1,628.00 | 3,243.61 | 3,243.61 | 0.00 |
| 455 | Hymix Shanghai International Trading Co., Ltd | 7100-000 | 28,372.27 | 28,372.27 | 28,372.27 | 0.00 |
| 456 | Atradius Trade Credit Insurance, Inc. | 7100-000 | 251,998.44 | 469,874.48 | 469,874.48 | 0.00 |
| 457 | Wells Hosiery Mills | 7100-000 | 14,445.16 | 14,445.16 | 14,445.16 | 0.00 |
| 458 | Re:Transportation, Inc. | 7100-000 | N/A | 1,565.00 | 1,565.00 | 0.00 |
| 459 | E-Z Do, Inc. | 7100-000 | N/A | 25,039.26 | 25,039.26 | 0.00 |
| 460 | Glideaway Bed Carriage Mfg Company | 7100-000 | N/A | 841.26 | 841.26 | 0.00 |
| 461 | Whitney Street Corp. | 7100-000 | 28,604.00 | 28,880.00 | 28,880.00 | 0.00 |
| 462 | Torex US, Inc. | 7100-000 | 35,764.00 | 35,763.53 | 35,763.53 | 0.00 |
| 463U | Omega Apparel Ltd | 7100-000 | 28,851.90 | N/A | 1,247.40 | 0.00 |
| 464 | Artisan Oven, inc. | 7100-000 | N/A | 15,936.59 | 15,936.59 | 0.00 |
| 465 | Bridge Security Services, Inc. | 7100-000 | 45,418.89 | 45,418.89 | 45,418.89 | 0.00 |

| 466 | Bridge Security Services, Inc. | 7100-000 | N/A | 45,418.89 | 45,418.89 | 0.00 |
|---|---|---|---|---|---|---|
| 467 | Bridge Security Services, Inc. | 7100-000 | N/A | 45,418.89 | 45,418.89 | 0.00 |
| 468 | Bridge Security Services, Inc. | 7100-000 | N/A | 45,418.89 | 45,418.89 | 0.00 |
| 469 | Factory Liquidators, Inc. | 7100-000 | 4,965.00 | 5,040.00 | 5,040.00 | 0.00 |
| 470 | Sweat T's & More | 7100-000 | 27,990.00 | 29,043.00 | 29,043.00 | 0.00 |
| 471 | Collins International Co., Ltd | 7100-000 | 279,015.00 | N/A | N/A | 0.00 |
| 472 | The Providence Journal Company | 7100-000 | 25,422.69 | 25,422.69 | 25,422.69 | 0.00 |
| 473 | Lorraine Home Fashions | 7100-000 | 31,005.54 | 31,355.54 | 31,355.54 | 0.00 |
| 474 | MGA Entertainment, Inc. | 7100-000 | 17,914.05 | 20,356.89 | 0.00 | 0.00 |
| 475 | IPS Industries, Inc., d/b/a Spectrum Plastics, Inc. | 7100-000 | N/A | 16,384.82 | 0.00 | 0.00 |
| 476 | Certified Roses, Inc. | 7100-000 | 51,912.00 | 55,011.60 | 0.00 | 0.00 |
| 477 | Otis Elevator Company, et al. | 7100-000 | 8,036.34 | 11,068.48 | 11,068.48 | 0.00 |
| 478 | China Export & Credit Insurance Corporation | 7100-000 | 79,128.28 | 79,128.28 | 79,128.28 | 0.00 |
| 479 | China Export & Credit Insurance Corporation | 7100-000 | 112,010.70 | 112,010.70 | 112,010.70 | 0.00 |
| 480 | China Export & Credit Insurance Corporation | 7100-000 | N/A | 202,719.18 | 202,719.18 | 0.00 |
| 481 | China Export & Credit Insurance Corporation | 7100-000 | N/A | 512,214.00 | 512,214.00 | 0.00 |
| 482U | China Export & Credit Insurance Corporation | 7100-000 | N/A | N/A | 24,078.60 | 0.00 |
| 483 | China Export & Credit Insurance Corporation | 7100-000 | 144,631.53 | 199,494.28 | 199,494.28 | 0.00 |
| 484 | China Export & Credit Insurance Corporation | 7100-000 | N/A | 41,580.00 | 41,580.00 | 0.00 |
| 485 | Sawyer, Halpern & Demetri | 7100-000 | 6,699.00 | 9,233.50 | 9,233.50 | 0.00 |
| 486 | Golden Bay Enterprises, Inc. | 7100-000 | 195,173.21 | 218,488.32 | 218,488.32 | 0.00 |
| 487 | Fer-Nap, Inc. | 7100-000 | 3,816.00 | 13,276.50 | 13,276.50 | 0.00 |
| 488 | A and M Sweeping, LLC | 7100-000 | 1,807.30 | 3,529.80 | 3,529.80 | 0.00 |
| 490U | US Bankcorp Manifest Funding Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 491 | Trans USA Products, Inc. | 7100-000 | 7,620.90 | 34,973.10 | 34,973.10 | 0.00 |
| 492 | Euler Hermes ACI | 7100-000 | 5,110.86 | 5,110.86 | 5,110.86 | 0.00 |
| 493 | Arrow Plastic Manufacturing Company | 7100-000 | 17,592.49 | 20,750.43 | 20,750.43 | 0.00 |
| 494 | Potomac Electric Power Company (PEPCO) | 7100-000 | 37,662.59 | 65,544.63 | 65,544.63 | 0.00 |
| 495 | Loomis | 7100-000 | N/A | 18,416.54 | 0.00 | 0.00 |
| 496 | FedEx Customer Information Services | 7100-000 | N/A | 251.56 | 251.56 | 0.00 |
| 497 | Langeveld Bulb Company | 7100-000 | N/A | 3,684.74 | 3,684.74 | 0.00 |
| 498 | TracFone Wireless, Inc. | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 499 | Isolina Pinto | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 500 | Schindler Elevator Corporation | 7100-000 | 39,622.00 | 35,231.50 | 0.00 | 0.00 |

| 501 | Swank, Inc. | 7100-000 | 17,340.00 | 16,819.80 | 16,819.80 | 0.00 |
| 502 | Bestway (Hong Kong) International Ltd. | 7100-000 | 76,066.17 | 81,363.61 | 81,363.61 | 0.00 |
| 503 | Carmen & Gabino Velez | 7100-000 | N/A | 1,000,000.00 | 1,000,000.00 | 0.00 |
| 504 | Shanghai Matey International Trade Co., Ltd. | 7100-000 | 165,179.49 | 165,277.49 | 165,277.49 | 0.00 |
| 506U | Mannix World Imports, Inc. | 7100-000 | 7,815.98 | N/A | 7,865.90 | 0.00 |
| 507 | Navystar (Ngai Shing) Ind. Co., Ltd | 7100-000 | 40,177.21 | 41,419.80 | 41,419.80 | 0.00 |
| 508 | AT&T Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509 | One Step Up, Ltd. | 7100-000 | 38,823.20 | 53,535.20 | 53,535.20 | 0.00 |
| 510 | Infinity Sales | 7100-000 | 56,936.28 | 59,757.24 | 59,757.24 | 0.00 |
| 511 | Ernst Enterprises | 7100-000 | 5,680.07 | 6,505.59 | 6,505.59 | 0.00 |
| 512 | Carolina Foods, Inc. | 7100-000 | 22,478.40 | 22,878.40 | 22,878.40 | 0.00 |
| 513 | Mei Li Long Housewares Co., Ltd. | 7100-000 | 25,368.48 | 25,368.48 | 25,368.48 | 0.00 |
| 514U | Sterilite Corporation of Massachusetts | 7100-000 | N/A | 1,014.38 | 0.00 | 0.00 |
| 515 | Georgia Rug Mills, Inc. | 7100-000 | 142,421.03 | 142,421.11 | 142,421.11 | 0.00 |
| 516 | Boardman Fire Extinguisher Company, Inc. | 7100-000 | 1,974.68 | 1,974.69 | 1,974.69 | 0.00 |
| 517 | LB International, Inc. | 7100-000 | N/A | 112,505.14 | 112,505.14 | 0.00 |
| 518 | Berger Kahn, A Law Corporation | 7100-000 | 1,240.81 | 6,339.14 | 6,339.14 | 0.00 |
| 520 | Briara Trading Company | 7100-000 | 116,450.41 | 121,988.52 | 121,988.52 | 0.00 |
| 521 | Intralinks, Inc. | 7100-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 522 | Sam Salem & Son | 7100-000 | 40,155.00 | 40,155.00 | 40,155.00 | 0.00 |
| 523 | C & L Sales Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 524 | Yenkin-Majectic Paint Corp. | 7100-000 | 75,754.35 | 76,542.85 | 76,542.85 | 0.00 |
| 525 | Plantation Products, Inc. | 7100-000 | N/A | 1,584.51 | 1,584.51 | 0.00 |
| 526 | Southern Connecticut Gas Co. | 7100-000 | 269.00 | 827.28 | 827.28 | 0.00 |
| 527 | Goldstone Hosiery Co. | 7100-000 | 40,629.89 | 45,200.40 | 45,200.40 | 0.00 |
| 528 | Central Park Products, Inc. | 7100-000 | 7,061.00 | 7,100.00 | 7,100.00 | 0.00 |
| 529 | Sentry Industries, Inc. | 7100-000 | 44,864.04 | 46,561.88 | 0.00 | 0.00 |
| 530 | FESCO, Inc. | 7100-000 | 28,140.00 | 59,560.71 | 59,560.71 | 0.00 |
| 531U | Cananwill, Inc. | 7100-000 | 17,237.30 | N/A | N/A | 0.00 |
| 532 | Corporate Trade, Inc. | 7100-000 | 2,359,537.13 | 2,664,424.17 | 2,664,424.17 | 0.00 |
| 533 | Rubber Queen / Wooster Rubber | 7100-000 | N/A | 25,414.00 | 25,414.00 | 0.00 |
| 534 | T. W. Evans Cordage Co., Inc. | 7100-000 | 17,130.84 | 17,130.84 | 17,130.84 | 0.00 |
| 535 | Certegy Check Services, Inc. | 7100-000 | 13,857.76 | 7,348.80 | 7,348.80 | 0.00 |
| 536 | KeySpan Gas East Corp. d/b/a National Grid | 7100-000 | N/A | 3,248.29 | 3,248.29 | 0.00 |

| 537 | Enchante Accessories, Inc. | 7100-000 | 26,782.00 | 26,832.00 | 0.00 | 0.00 |
| 538 | American Express Bank, FSB | 7100-000 | 150,083.00 | 639,367.55 | 639,367.55 | 0.00 |
| 539 | Armor Protective Systems, Inc. | 7100-000 | 2,301.55 | 17,449.31 | 17,449.31 | 0.00 |
| 540 | Armor Protective Systems, Inc. | 7100-000 | 0.00 | 17,449.31 | 17,449.31 | 0.00 |
| 541 | The Monsey Advocate | 7100-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 542 | Standard Waste Services | 7100-000 | 2,954.00 | 4,006.60 | 4,006.60 | 0.00 |
| 543 | Collins International Co., Ltd | 7100-000 | 0.00 | 279,015.00 | 279,015.00 | 0.00 |
| 544 | Pegasus Home Fashions, Inc. | 7100-000 | 124,681.98 | 78,313.60 | 78,313.60 | 0.00 |
| 545 | Country Silk, Inc. | 7100-000 | 62,581.68 | 63,481.68 | 63,481.68 | 0.00 |
| 546 | Kole Imports | 7100-000 | N/A | 11,550.65 | 11,550.65 | 0.00 |
| 547 | Robert Thomas | 7100-000 | N/A | 275,000.00 | 0.00 | 0.00 |
| 548 | L. C. Anderson, Inc. | 7100-000 | N/A | 17,405.57 | 17,405.57 | 0.00 |
| 549 | Sprint Nextel - Distributions | 7100-000 | N/A | 15,695.96 | 15,695.96 | 0.00 |
| 550 | RMI Consulting, Inc. | 7100-000 | 18,000.00 | 21,000.00 | 21,000.00 | 0.00 |
| 551 | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | 2,577,254.98 | 2,577,254.98 | 0.00 |
| 552 | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | 2,577,254.98 | 2,577,254.98 | 0.00 |
| 553 | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | 2,577,254.98 | 2,577,254.98 | 0.00 |
| 554 | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | 2,577,254.98 | 2,577,254.98 | 0.00 |
| 555 | Gericare Pharmaceuticals Corp. | 7100-000 | 17,679.96 | N/A | N/A | 0.00 |
| 556 | Capital Contractors, Inc. | 7100-000 | 7,652.22 | 7,375.54 | 7,375.54 | 0.00 |
| 557 | Drybranch Inc. | 7100-000 | 10,770.24 | 10,770.24 | 10,770.24 | 0.00 |
| 558 | Capital Business Credit, LLC | 7100-000 | 0.00 | 181,221.00 | 181,221.00 | 0.00 |
| 559 | John E. Kelly and Sons Electric | 7100-000 | 8,410.92 | 26,288.59 | 0.00 | 0.00 |
| 560 | C. B. Fleet Company, Inc. | 7100-000 | N/A | 44,163.24 | 44,163.24 | 0.00 |
| 561 | Gross Kobrick Corporation | 7100-000 | 25,099.20 | 25,099.20 | 25,099.20 | 0.00 |
| 563U | Market Place Imports | 7100-000 | 7,542.00 | N/A | 7,542.00 | 0.00 |
| 564 | Philadelphia Newspapers LLC | 7100-000 | 4,515.24 | 10,798.64 | 10,798.64 | 0.00 |
| 565 | KeySpan Gas East Corp. d/b/a National Grid | 7100-000 | N/A | 3,248.29 | 3,248.29 | 0.00 |
| 566 | Coby Electronics Corporation | 7100-000 | 38,580.65 | 42,031.40 | 42,031.40 | 0.00 |
| 567 | T-Mobile USA, Inc. | 7100-000 | N/A | 632.73 | 632.73 | 0.00 |
| 568 | T-Mobile USA, Inc. | 7100-000 | N/A | 2,598.69 | 2,598.69 | 0.00 |
| 569 | T-Mobile USA, Inc. | 7100-000 | N/A | 1,008.80 | 1,008.80 | 0.00 |
| 570 | Polder, Inc. | 7100-000 | N/A | 1,048.50 | 0.00 | 0.00 |
| 571 | Freeze Division of Central Mills, Inc. | 7100-000 | N/A | 495.02 | 495.02 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 572 | Rocco Rinella | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 573 | Rocco Rinella | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 574 | Kanthi Udugampola | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 575 | Waste Management | 7100-000 | N/A | 13,742.46 | 13,742.46 | 0.00 |
| 576 | Delmarva Power | 7100-000 | 2,049.97 | 5,826.47 | 5,826.47 | 0.00 |
| 578 | E. S. Sutton, Inc. | 7100-000 | N/A | 8,068.00 | 8,068.00 | 0.00 |
| 579 | BDI Imports, Inc. | 7100-000 | 16,809.79 | 16,142.17 | 16,142.17 | 0.00 |
| 580 | L.F.I., Incorporated | 7100-000 | 54,206.98 | 54,312.00 | 54,312.00 | 0.00 |
| 581 | Hong Kong Export Credit Insurance Corporation | 7100-000 | N/A | 14,931.00 | 0.00 | 0.00 |
| 582 | Classic Reporting, Inc. | 7100-000 | 2,108.00 | 2,108.00 | 2,108.00 | 0.00 |
| 583 | Sutton Industries | 7100-000 | 23,620.50 | 25,375.50 | 25,375.50 | 0.00 |
| 584U | Atradius Trade Credit Insurance, Inc. | 7100-000 | 22,619.17 | 261,966.88 | 261,966.88 | 0.00 |
| 585U | New York State Dept of Tax & Finance | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 586U | New York State Dept of Tax & Finance | 7300-000 | N/A | 327.93 | 327.93 | 0.00 |
| 587U | New York State Dept of Tax & Finance | 7100-000 | N/A | 50.00 | 50.00 | 0.00 |
| 588U | New York State Dept of Tax & Finance | 7300-000 | N/A | N/A | 10.59 | 0.00 |
| 589U | New York State Dept of Tax & Finance | 7300-000 | N/A | 43.29 | 43.29 | 0.00 |
| 590 | New York State Dept of Tax & Finance | 7300-000 | N/A | 1,319.86 | 1,319.86 | 0.00 |
| 591U | New York State Dept of Tax & Finance | 7300-000 | N/A | N/A | 150.00 | 0.00 |
| 592U | New York State Dept of Tax & Finance | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 593 | Barkan USA Inc. | 7100-000 | 60,910.80 | 61,224.40 | 0.00 | 0.00 |
| 594 | Comdata Network, Inc. | 7100-000 | N/A | 3,496.74 | 3,496.74 | 0.00 |
| 595 | Orange & Rockland Pike County Light & Power Co. | 7100-000 | 12,754.72 | 27,598.32 | 27,598.32 | 0.00 |
| 596U | D. C. Treasurer - Office of Tax & Revenue | 7100-000 | 50.00 | 15,277.75 | 15,277.75 | 0.00 |
| 597 | Total Call Mobile, Inc. | 7100-000 | N/A | 399,508.00 | 399,508.00 | 0.00 |
| 598 | Aura Adames | 7100-000 | N/A | 1,500,000.00 | 0.00 | 0.00 |
| 599 | Aura Adames | 7100-000 | N/A | 1,500,000.00 | 0.00 | 0.00 |
| 600 | NEJ, Inc. | 7100-000 | 47,720.50 | 50,715.59 | 50,715.59 | 0.00 |
| 601 | Eva Lapadula | 7100-000 | N/A | 5,000,000.00 | 0.00 | 0.00 |
| 602 | McKee Foods Corporation | 7100-000 | 12,720.00 | 6,360.00 | 6,360.00 | 0.00 |
| 603 | Marcella Stoute-Watts | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 604 | American Color Graphics, Inc. | 7100-000 | 1,118,409.13 | 1,135,698.70 | 1,135,698.70 | 0.00 |
| 605 | Hong Kong Export Credit Insurance Corporation | 7100-000 | 48,395.93 | 48,395.93 | 0.00 | 0.00 |
| 606 | Bright Ideas/Pick-A-Part, LLC | 7100-000 | N/A | 3,842.85 | 3,842.85 | 0.00 |

| 607 | Dominion-Virginia Power | 7100-000 | 8,837.27 | 14,195.77 | 14,195.77 | 0.00 |
|---|---|---|---|---|---|---|
| 608 | Raymar Plumbing Services, Inc. | 7100-000 | 4,993.00 | 4,992.62 | 4,992.62 | 0.00 |
| 610 | Southern Connecticut Gas Co. | 7100-000 | 0.00 | 827.28 | 827.28 | 0.00 |
| 611 | Wiesner Products, Inc. | 7100-000 | 147,992.70 | 45,004.50 | 45,004.50 | 0.00 |
| 612U | Ginsey Industries, Inc. | 7100-000 | 84,822.14 | N/A | N/A | 0.00 |
| 613 | Lite Cookies Limited | 7100-000 | 8,403.60 | 8,553.60 | 8,553.60 | 0.00 |
| 615 | Demert Brands | 7100-000 | N/A | 536.52 | 536.52 | 0.00 |
| 616 | Eden Center, Inc. | 7100-000 | 0.00 | N/A | 898,421.52 | 0.00 |
| 617 | Kenney Manufacturing Company | 7100-000 | 9,468.85 | 12,147.47 | 12,147.47 | 0.00 |
| 619 | American Express Bank, FSB | 7100-000 | N/A | 100.85 | 100.85 | 0.00 |
| 620 | Kam Kuo Trading, Inc. | 7100-000 | 118,770.25 | 140,724.58 | 140,724.58 | 0.00 |
| 623 | GMAC CF/Ally CF | 7100-000 | N/A | 467,037.20 | 0.00 | 0.00 |
| 624U | Pennsylvania Department of Revenue | 7100-000 | N/A | 424.00 | 0.00 | 0.00 |
| 624U | Pennsylvania Department of Revenue | 7300-000 | N/A | 3,169.25 | 0.00 | 0.00 |
| 625U | Pennsylvania Department of Revenue | 7300-000 | N/A | 2,474.00 | 0.00 | 0.00 |
| 626U | Pennsylvania Department of Revenue | 7100-000 | N/A | 1,659.00 | 1,659.00 | 0.00 |
| 626U | Pennsylvania Department of Revenue | 7300-000 | N/A | 180.00 | 180.00 | 0.00 |
| 627U | Pennsylvania Department of Revenue | 7100-000 | N/A | 424.00 | 424.00 | 0.00 |
| 627U | Pennsylvania Department of Revenue | 7300-000 | N/A | 237.97 | 237.97 | 0.00 |
| 628U | Pennsylvania Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 629U | Pennsylvania Department of Revenue | 7300-000 | N/A | 40.00 | 0.00 | 0.00 |
| 630U | Pennsylvania Department of Revenue | 7300-000 | N/A | 191.00 | 0.00 | 0.00 |
| 631U | Pennsylvania Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 632U | Pennsylvania Department of Revenue | 7300-000 | N/A | 264.00 | 563.00 | 0.00 |
| 633U | Pennsylvania Department of Revenue | 7300-000 | N/A | 139,949.10 | 139,949.10 | 0.00 |
| 634U | Nestle USA | 7100-000 | 152,936.64 | N/A | N/A | 0.00 |
| 635 | ElegantUSA, LLC | 7100-000 | 15,231.00 | 24,624.55 | 24,624.55 | 0.00 |
| 636 | Power Horse USA, Inc. | 7100-000 | N/A | 80,196.48 | 80,196.48 | 0.00 |
| 637 | Milberg Factors, Inc. | 7100-000 | 0.00 | 239,376.96 | 239,376.96 | 0.00 |
| 638 | RGIS, LLC | 7100-000 | 51,235.00 | 31,235.15 | 0.00 | 0.00 |
| 639 | The Procter & Gamble Distributing, LLC | 7100-000 | 244,646.82 | 118,425.53 | 0.00 | 0.00 |
| 640 | Verizon Wireless Northeast | 7100-000 | N/A | 3,869.19 | 3,869.19 | 0.00 |
| 641 | International Closeouts, LLC | 7100-000 | 221,815.75 | 160,588.88 | 160,588.88 | 0.00 |
| 642U | New York State Dept of Tax & Finance | 7300-000 | N/A | 37,169.76 | 37,169.76 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 643U | New York State Dept of Tax & Finance | 7300-000 | N/A | 1,009.10 | 1,009.10 | 0.00 |
| 644 | Anna Savinelli | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 646 | State of Michigan, Dept of Treasury | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 647 | Catherine McKiernan | 7100-000 | N/A | 12,500.00 | 0.00 | 0.00 |
| 648 | American Color Graphics, Inc. | 7100-000 | 0.00 | 1,135,698.70 | 1,135,698.70 | 0.00 |
| 649U | Pennsylvania Department of Revenue | 7300-000 | N/A | 264.00 | 0.00 | 0.00 |
| 650U | Pennsylvania Department of Revenue | 7300-000 | N/A | 2,069.00 | 0.00 | 0.00 |
| 651U | Pennsylvania Department of Revenue | 7100-000 | N/A | 1,659.00 | 1,659.00 | 0.00 |
| 651U | Pennsylvania Department of Revenue | 7300-000 | N/A | 180.00 | 180.00 | 0.00 |
| 652U | Pennsylvania Department of Revenue | 7100-000 | N/A | 424.00 | 424.00 | 0.00 |
| 652U | Pennsylvania Department of Revenue | 7300-000 | N/A | 237.97 | 237.97 | 0.00 |
| 653U | Pennsylvania Department of Revenue | 7300-000 | N/A | 5,111.25 | 5,111.25 | 0.00 |
| 654U | Pennsylvania Department of Revenue | 7100-000 | N/A | 424.00 | 0.00 | 0.00 |
| 654U | Pennsylvania Department of Revenue | 7300-000 | N/A | 3,169.25 | 0.00 | 0.00 |
| 655U | Pennsylvania Department of Revenue | 7300-000 | N/A | 40.00 | 0.00 | 0.00 |
| 656U | Pennsylvania Department of Revenue | 7300-000 | N/A | 2,474.00 | 0.00 | 0.00 |
| 657U | Pennsylvania Department of Revenue | 7300-000 | N/A | 139,949.10 | 0.00 | 0.00 |
| 658U | Pennsylvania Department of Revenue | 7300-000 | N/A | 191.00 | 0.00 | 0.00 |
| 659 | MLO Great South Bay, LLC | 7100-000 | N/A | 1,102,265.21 | 1,102,265.21 | 0.00 |
| 661 | Anna Savinelli | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 662U | Unilever N.A. | 7100-000 | 36,774.54 | N/A | N/A | 0.00 |
| 668 | Long Island Lighting Company d/b/a LIPA | 7100-000 | 63,555.97 | 97,572.65 | 97,572.65 | 0.00 |
| 669 | Enchante Accessories, Inc. | 7100-000 | 0.00 | 26,832.00 | 0.00 | 0.00 |
| 670 | Kawin, LLC f/k/a Kawin Associates, L.P. | 7100-000 | N/A | 2,291,300.99 | 2,291,300.99 | 0.00 |
| 671 | RPAI US Management, LLC | 7100-000 | N/A | 461,228.14 | 461,228.14 | 0.00 |
| 672 | RPAI US Management, LLC | 7100-000 | N/A | 461,228.14 | 461,228.14 | 0.00 |
| 673 | Staples the Office Superstore East, inc. | 7100-000 | N/A | 799,203.53 | 799,203.53 | 0.00 |
| 674 | Flint and Horner Co., Inc. | 7100-000 | N/A | 615,662.02 | 615,662.02 | 0.00 |
| 675 | Interstate Brands Corporation | 7100-000 | N/A | 33,757.64 | 21,301.44 | 0.00 |
| 676 | Penta International, Inc. | 7100-000 | 1,939.80 | 4,303.62 | 4,303.62 | 0.00 |
| 677 | Newmarket Fine Foods, LLC | 7100-000 | 23,187.76 | 26,055.37 | 26,055.37 | 0.00 |
| 678U | Prince George's County, Maryland | 7100-000 | N/A | N/A | 5,485.77 | 0.00 |
| 679 | TAG The Apparel Group of New York | 7100-000 | 24,212.00 | 24,417.00 | 24,417.00 | 0.00 |
| 681U | Commonwealth of Massachusetts | 7300-000 | N/A | 1,900.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 682U | Commonwealth of Massachusetts | 7300-000 | N/A | 182.40 | 182.40 | 0.00 |
| 683U | Commonwealth of Massachusetts | 7300-000 | N/A | 1,100.00 | 0.00 | 0.00 |
| 684U | Commonwealth of Massachusetts | 7300-000 | N/A | 105.00 | 105.00 | 0.00 |
| 685 | Pitney Bowes, Inc. | 7100-000 | N/A | 14,124.50 | 14,124.50 | 0.00 |
| 686 | General Electric Capital Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 687 | General Electric Capital Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 688 | General Electric Capital Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 689 | General Electric Capital Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 690 | Alcon Express Corp. | 7100-000 | N/A | 133,832.40 | 133,832.40 | 0.00 |
| 691U | G & C Hempstead Realty LLC | 7100-000 | N/A | 2,200,546.31 | 0.00 | 0.00 |
| 692 | C & L Sales Corp. | 7100-000 | N/A | 8,003.00 | 8,003.00 | 0.00 |
| 693 | Kiop Forest Avenue | 7100-000 | N/A | 1,062,613.45 | 1,062,613.45 | 0.00 |
| 694U | The Procter & Gamble Distributing, LLC | 7100-000 | N/A | 77,993.13 | 0.00 | 0.00 |
| 695 | Mourad & Sons Construction and Electric, Inc. | 7100-000 | 136,969.89 | 136,969.89 | 136,969.89 | 0.00 |
| 696 | Hartigan & O'Connor P. C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 697 | Manhattan Associates, Inc. | 7100-000 | 197,427.33 | 213,432.25 | 213,432.25 | 0.00 |
| 698 | Cruiser Accessories | 7100-000 | 5,798.00 | 5,798.00 | 5,798.00 | 0.00 |
| 699U | RPG Management, Inc. | 7100-000 | N/A | 408,585.33 | 940,922.00 | 0.00 |
| 700 | Accesory Depot, Inc. | 7100-000 | 25,349.60 | 25,449.60 | 25,449.60 | 0.00 |
| 701 | Gorvan Plastics Corp. | 7100-000 | 13,824.52 | 13,879.36 | 13,879.36 | 0.00 |
| 703 | BGE | 7100-000 | N/A | 36,642.77 | 4,876.32 | 0.00 |
| 704 | Zak Designs, inc. | 7100-000 | 20,056.56 | 21,038.76 | 21,038.76 | 0.00 |
| 706 | Swissco, LLC | 7100-000 | 0.00 | 92,296.16 | 92,296.16 | 0.00 |
| 707 | Dart Seasonal Products, Inc. | 7100-000 | 13,820.00 | 20,020.00 | 20,020.00 | 0.00 |
| 708 | M & M Equipment | 7100-000 | N/A | 3,344.70 | 3,344.70 | 0.00 |
| 710 | Arizona Beverages USA LLC | 7100-000 | 12,750.00 | 13,525.00 | 13,525.00 | 0.00 |
| 711 | Catalina Products Company | 7100-000 | 17,843.10 | 18,167.10 | 18,167.10 | 0.00 |
| 712 | News Leader | 7100-000 | 582.00 | 604.27 | 604.27 | 0.00 |
| 713 | Sign World, Inc. | 7100-000 | 30,659.00 | 30,860.57 | 30,860.57 | 0.00 |
| 714 | Cardinal Partners, LLC | 7100-000 | N/A | 421,526.26 | 421,526.26 | 0.00 |
| 716 | Marketing Results Ltd | 7100-000 | 0.00 | 12,622.80 | 12,622.80 | 0.00 |
| 717 | CBA Industries, Inc | 7100-000 | 405,149.11 | 415,003.45 | 415,003.45 | 0.00 |
| 718 | Quality King Fragrances, Inc. | 7100-000 | N/A | 4,958.00 | 4,958.00 | 0.00 |
| 719 | Tam Enterprises, Inc. | 7100-000 | 2,400.00 | 2,595.00 | 2,595.00 | 0.00 |

| 720 | United Basket Company, Inc. | 7100-000 | 4,131.00 | 4,311.00 | 4,311.00 | 0.00 |
|---|---|---|---|---|---|---|
| 721 | Sterling Factors Corporation | 7100-000 | N/A | 268,026.80 | 268,026.80 | 0.00 |
| 722 | ARC International North America | 7100-000 | 26,530.23 | 27,215.20 | 27,215.20 | 0.00 |
| 723 | Dura Kleen USA, Inc. | 7100-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 725 | Eat It Corp. | 7100-000 | N/A | 166,637.96 | 166,637.96 | 0.00 |
| 726 | Eat It Corp. | 7100-000 | N/A | 208,974.00 | 208,974.00 | 0.00 |
| 727 | CB Printing & Graphics, Inc. | 7100-000 | N/A | 24,497.83 | 24,497.83 | 0.00 |
| 728 | Capital Contractors, Inc. | 7100-000 | 0.00 | 7,375.54 | 7,375.54 | 0.00 |
| 729 | MGA Entertainment, Inc. | 7100-000 | N/A | 20,356.89 | 0.00 | 0.00 |
| 730 | Econoco Corporation | 7100-000 | 1,784.10 | 1,784.10 | 1,784.10 | 0.00 |
| 731 | John Ritzenthaler Co. | 7100-000 | 2,833.50 | 2,833.50 | 2,833.50 | 0.00 |
| 732 | Certified Roses, Inc. | 7100-000 | N/A | 55,011.60 | 0.00 | 0.00 |
| 734 | Verified System Solutions, Inc. | 7100-000 | 10,863.00 | 10,862.51 | 10,862.51 | 0.00 |
| 735 | Peter DiVieto | 7100-000 | 678.94 | 4,903.84 | 4,903.84 | 0.00 |
| 736 | Fastcom, Inc. | 7100-000 | 1,650.00 | 1,650.00 | 1,650.00 | 0.00 |
| 737 | Famous Home Fashions | 7100-000 | N/A | 8,684.40 | 0.00 | 0.00 |
| 738 | Catherine McKiernan | 7100-000 | N/A | 12,500.00 | 0.00 | 0.00 |
| 739 | American Roland Food Corp. | 7100-000 | N/A | 16,959.84 | 16,959.84 | 0.00 |
| 740 | Dynamic Wholesale | 7100-000 | N/A | 39,824.50 | 39,824.50 | 0.00 |
| 741 | Carmen & Gabino Velez | 7100-000 | N/A | 1,000,000.00 | 0.00 | 0.00 |
| 742 | American Service Company, Inc. | 7100-000 | 1,240.00 | 1,240.00 | 1,240.00 | 0.00 |
| 743 | Securitas Security Systems | 7100-000 | 85.00 | 886.93 | 886.93 | 0.00 |
| 744 | Mat-Pac, Inc. | 7100-000 | N/A | 42,577.92 | 0.00 | 0.00 |
| 745 | Lite Cookies Limited | 7100-000 | 0.00 | 8,553.60 | 8,553.60 | 0.00 |
| 746 | Fruit of the Loom | 7100-000 | 61,448.76 | 61,448.76 | 0.00 | 0.00 |
| 747 | Monster, Inc. | 7100-000 | 950.00 | 950.00 | 950.00 | 0.00 |
| 748 | Faucet Queens, Inc. | 7100-000 | 36,870.00 | 36,132.60 | 36,132.60 | 0.00 |
| 749 | Sidney Bernstein Son, Inc. | 7100-000 | 31,268.54 | 31,335.59 | 31,335.59 | 0.00 |
| 751 | Gloria Carter | 7100-000 | N/A | 277.81 | 277.81 | 0.00 |
| 752 | Netherland Bulb Co., Inc. | 7100-000 | 73,080.00 | 94,714.34 | 94,714.34 | 0.00 |
| 753 | A. L. Ellis Co. | 7100-000 | 13,841.10 | 13,841.10 | 13,841.10 | 0.00 |
| 754 | Corporation Service Company | 7100-000 | N/A | 436.50 | 436.50 | 0.00 |
| 755 | Fun World | 7100-000 | 4,495.00 | 5,515.00 | 5,515.00 | 0.00 |
| 756 | City of Falls Church | 7100-000 | N/A | 5,081.88 | 5,081.88 | 0.00 |

| 757 | Car Freshner Corporation | 7100-000 | 83,649.42 | 117,925.80 | 117,925.80 | 0.00 |
| 758 | Southern Air, Inc. | 7100-000 | 16,515.00 | 19,660.62 | 19,660.62 | 0.00 |
| 759U | State of Maryland | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 760 | Sam Salem & Son | 7100-000 | 0.00 | 40,155.00 | 40,155.00 | 0.00 |
| 761 | Farmland Dairies LLC | 7100-000 | N/A | 78,276.46 | 0.00 | 0.00 |
| 763U | White Rose, Inc. | 7100-000 | N/A | 698,625.77 | 698,625.77 | 0.00 |
| 764 | jWIN Electronics | 7100-000 | 273,137.28 | 327,190.92 | 327,190.92 | 0.00 |
| 765 | Daily News L. P. | 7100-000 | 49,520.00 | 49,520.00 | 49,520.00 | 0.00 |
| 767 | R & B Medical Management, Inc. | 7100-000 | N/A | 217.50 | 217.50 | 0.00 |
| 768 | The Gazette | 7100-000 | 0.00 | 24,875.15 | 24,875.15 | 0.00 |
| 769 | The Gazette | 7100-000 | N/A | 2,458.92 | 2,458.92 | 0.00 |
| 770 | OnTel products Corporation | 7100-000 | 42,346.50 | 58,618.40 | 58,618.40 | 0.00 |
| 771 | Propane Power Coreporation | 7100-000 | 4,701.37 | 7,836.71 | 6,567.49 | 0.00 |
| 772 | Advance Publications, Inc. | 7100-000 | N/A | 23,993.50 | 23,993.50 | 0.00 |
| 773 | The Washington Post | 7100-000 | 455,616.00 | 476,502.39 | 476,502.39 | 0.00 |
| 774 | Off Price Trading, LLC | 7100-000 | N/A | 3,570.00 | 3,570.00 | 0.00 |
| 775 | Winston-Salem Journal | 7100-000 | N/A | 815.92 | 815.92 | 0.00 |
| 777 | JoBar International, Inc. | 7100-000 | 19,620.00 | 19,620.00 | 19,620.00 | 0.00 |
| 778 | Logan Grate, Inc. | 7100-000 | 660.00 | 2,005.00 | 2,005.00 | 0.00 |
| 779 | Kenney Manufacturing Company | 7100-000 | N/A | 12,147.47 | 12,147.47 | 0.00 |
| 780 | Pica Trade Co., Inc. | 7100-000 | 18,328.40 | 18,986.40 | 18,986.40 | 0.00 |
| 781 | Clear Choice Housewares | 7100-000 | N/A | 4,488.64 | 4,488.64 | 0.00 |
| 782 | Adnan Khan | 7100-000 | N/A | 2,175.00 | 2,175.00 | 0.00 |
| 783 | Times Herald Record | 7100-000 | 19,293.00 | 27,579.00 | 0.00 | 0.00 |
| 784 | Central Transport International, Inc. | 7100-000 | N/A | 702.72 | 702.72 | 0.00 |
| 785 | Rab Food Group, LLC | 7100-000 | 24,967.90 | 26,282.00 | 26,282.00 | 0.00 |
| 787 | City of Cranston | 7100-000 | N/A | 12,738.59 | 12,738.59 | 0.00 |
| 788 | Medelco, Inc. | 7100-000 | 7,202.50 | 15,925.48 | 15,925.48 | 0.00 |
| 789 | Safavieh | 7100-000 | 20,689.50 | 10,225.97 | 10,225.97 | 0.00 |
| 791 | Stella D'oro Biscuit Co., Inc. | 7100-000 | N/A | 20,726.08 | 0.00 | 0.00 |
| 792 | Tape It, Inc. | 7100-000 | 31,011.78 | 23,779.38 | 23,779.38 | 0.00 |
| 793 | Constellation NewEnergy, Inc. | 7100-000 | 24,523.45 | 40,673.56 | 40,673.56 | 0.00 |
| 794 | Maxx Digital, Limited | 7100-000 | 73,926.00 | 80,000.00 | 80,000.00 | 0.00 |
| 795 | Royal United Corp | 7100-000 | 38,351.84 | 43,942.14 | 43,942.14 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 796 | Ferrero USA, Inc. | 7100-000 | 14,021.50 | 14,021.50 | 14,021.50 | 0.00 |
| 797 | NYS Division of Lottery | 7100-000 | N/A | 4,329.64 | 4,329.64 | 0.00 |
| 798 | NYS Division of Lottery | 7100-000 | N/A | 597.60 | 597.60 | 0.00 |
| 799 | NYS Division of Lottery | 7100-000 | N/A | 2,648.75 | 2,648.75 | 0.00 |
| 800 | Iron Mountain Information Management, Inc. | 7100-000 | 4,079.51 | 6,018.79 | 6,018.79 | 0.00 |
| 801 | Oneida Ltd. | 7100-000 | 19,885.50 | 20,085.50 | 20,085.50 | 0.00 |
| 802 | Tri-State Pennysaver | 7100-000 | 47,851.00 | 57,601.18 | 0.00 | 0.00 |
| 803 | The News & Observer | 7100-000 | 718.20 | 1,468.64 | 1,468.64 | 0.00 |
| 804 | Sharp Electronics Corporation | 7100-000 | 702,909.17 | 735,407.67 | 0.00 | 0.00 |
| 805 | Omega Apparel Ltd | 7100-000 | N/A | 1,247.40 | 1,247.40 | 0.00 |
| 806 | Brooklyn Lollipop Import and Export, Inc. | 7100-000 | 24,358.16 | 824.50 | 824.50 | 0.00 |
| 808 | Maria Gisela Gonzalez | 7100-000 | N/A | 2,000,000.00 | 0.00 | 0.00 |
| 809 | Hong Kong City Toys Factory Limited | 7100-000 | 110,939.27 | 91,784.61 | 91,784.61 | 0.00 |
| 810 | P. M. Maintenance | 7100-000 | 3,887.43 | 3,887.43 | 3,887.43 | 0.00 |
| 811 | "Z" Brothers Enterprises, Inc. | 7100-000 | 16,535.00 | 16,560.00 | 16,560.00 | 0.00 |
| 812 | Whitney Street Corp. | 7100-000 | N/A | 28,880.00 | 28,880.00 | 0.00 |
| 813 | Popular Imports | 7100-000 | N/A | 1,593.62 | 1,593.62 | 0.00 |
| 815 | JCS Apparel Group, Inc.. | 7100-000 | 6,170.00 | 6,840.00 | 6,840.00 | 0.00 |
| 816 | Fisher-Price, Inc. | 7100-000 | 115,942.06 | 109,449.50 | 109,449.50 | 0.00 |
| 817 | Mattel Sales Corp. | 7100-000 | 117,658.33 | 122,458.33 | 122,458.33 | 0.00 |
| 818 | The Providence Journal Company | 7100-000 | N/A | 25,422.69 | 25,422.69 | 0.00 |
| 819 | TJ Homeline Corp. | 7100-000 | N/A | 126,360.00 | 126,360.00 | 0.00 |
| 820 | Libbey Glass, Inc. | 7100-000 | 14,589.00 | 15,673.34 | 15,673.34 | 0.00 |
| 821 | JWS Intimates, Inc. | 7100-000 | 47,892.68 | 48,020.88 | 48,020.88 | 0.00 |
| 822 | A1-Lectric Electrical, Inc. | 7100-000 | 67,456.83 | 71,440.05 | 0.00 | 0.00 |
| 823 | Kawin, LLC f/k/a Kawin Associates, L.P. | 7100-000 | N/A | 2,291,300.99 | 2,291,300.99 | 0.00 |
| 824 | Delta Carbona | 7100-000 | N/A | 9,888.00 | 9,888.00 | 0.00 |
| 825 | Tribune Company | 7100-000 | 54,500.00 | 54,500.00 | 54,500.00 | 0.00 |
| 826 | Tribune Company | 7100-000 | 36,527.85 | 36,527.85 | 36,527.85 | 0.00 |
| 827 | Baltimore Sun | 7100-000 | 25,834.23 | 25,135.96 | 25,135.96 | 0.00 |
| 829U | Soxland Industrial, Inc. | 7100-000 | 14,394.00 | N/A | 14,394.00 | 0.00 |
| 830 | Eagle Home Products | 7100-000 | 67,345.36 | 87,463.60 | 87,463.60 | 0.00 |
| 831 | Trademark Global | 7100-000 | 35,032.50 | 35,032.50 | 35,032.50 | 0.00 |
| 832 | TJ Homeline Corp. | 7100-000 | N/A | 82,184.42 | 82,184.42 | 0.00 |

| 833 | Earl Altieri | 7100-000 | N/A | 7,500.00 | 0.00 | 0.00 |
| 834 | EZ Disposal Service, Inc. | 7100-000 | N/A | 3,999.90 | 3,999.90 | 0.00 |
| 835 | North American Transport Concepts, Inc. | 7100-000 | N/A | 4,150.00 | 4,150.00 | 0.00 |
| 836 | GPB Real Estate Holdings, LLC | 7100-000 | N/A | 800,539.98 | 800,539.98 | 0.00 |
| 837 | Weston Atlantic Associates Limited Partnership | 7100-000 | unknown | 874,084.28 | 874,084.28 | 0.00 |
| 838 | Admiral Insurance Company | 7100-000 | N/A | 21,500,000.00 | 21,500,000.00 | 0.00 |
| 839 | Brody Borthers Quality Pest Control Services | 7100-000 | N/A | 3,315.00 | 3,165.00 | 0.00 |
| 840 | Avanti Products | 7100-000 | 55,155.00 | 35,457.00 | 35,457.00 | 0.00 |
| 841 | Santapaul Corp. t/a/ Lima Company | 7100-000 | 142,068.18 | 154,550.39 | 150,566.89 | 0.00 |
| 842 | Inovis | 7100-000 | 28,791.28 | 32,198.12 | 32,198.12 | 0.00 |
| 843 | Eccleston & Wolf, P.C. | 7100-000 | N/A | 1,860.73 | 1,860.73 | 0.00 |
| 844 | Eccleston & Wolf, P.C. | 7100-000 | N/A | 37.50 | 37.50 | 0.00 |
| 845 | Eccleston & Wolf, P.C. | 7100-000 | N/A | 134.50 | 134.50 | 0.00 |
| 846 | Eccleston & Wolf, P.C. | 7100-000 | N/A | 483.84 | 483.84 | 0.00 |
| 847 | Stellar Wholesaling, Inc. | 7100-000 | N/A | 152,756.19 | 152,756.19 | 0.00 |
| 848 | Triad Hosiery Corp. | 7100-000 | 67,270.52 | 70,580.47 | 70,580.47 | 0.00 |
| 849 | Approved Oil / West End Oil | 7100-000 | N/A | 2,972.71 | 0.00 | 0.00 |
| 850 | Acme Wholesale, Inc. | 7100-000 | 9,070.00 | 12,114.95 | 12,114.95 | 0.00 |
| 851 | Brody Brothers Quality Pest Control Services | 7100-000 | N/A | 3,310.00 | 3,310.00 | 0.00 |
| 852 | Fer-Nap, Inc. | 7100-000 | N/A | 16,085.50 | 0.00 | 0.00 |
| 853 | Maryland Burgler Alarm Co., Inc. | 7100-000 | 2,521.79 | 1,811.80 | 0.00 | 0.00 |
| 854 | The NCC Hong Kong Limited | 7100-000 | 101,166.10 | 103,230.72 | 103,230.72 | 0.00 |
| 855 | Mitsui Foods, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 856 | Marcella Stoute-Watts | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 857 | Stellar Wholesaling, Inc. | 7100-000 | 141,186.60 | 152,756.19 | 152,756.19 | 0.00 |
| 858U | Sure Fit, Inc. | 7100-000 | 88,562.35 | 73,493.63 | 73,493.63 | 0.00 |
| 859 | Bestway (Hong Kong) International Ltd. | 7100-000 | 0.00 | 81,363.61 | 81,363.61 | 0.00 |
| 860 | The Leahy Company, Inc. | 7100-000 | N/A | 16,918.91 | 16,918.91 | 0.00 |
| 861 | AJM Packaging, Inc. | 7100-000 | N/A | 32,956.60 | 32,956.60 | 0.00 |
| 862 | Hicham Hadek | 7100-000 | N/A | 2,925.00 | 2,925.00 | 0.00 |
| 863 | Sultans Linens, Inc. | 7100-000 | 20,664.00 | 24,398.91 | 24,398.91 | 0.00 |
| 864 | Eastern Tea Corporation | 7100-000 | 18,662.40 | 18,676.80 | 18,676.80 | 0.00 |
| 865 | Taching, Inc. | 7100-000 | 29,351.85 | 30,421.85 | 30,421.85 | 0.00 |
| 866 | Pratt Brothers, Inc. | 7100-000 | 0.00 | 2,200.00 | 2,200.00 | 0.00 |

| 868U | Angela Bonnette | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 869 | CNS Cleaning Company, Inc. | 7100-000 | 0.00 | 15,941.27 | 15,941.27 | 0.00 |
| 870 | Simplex Grinnell | 7100-000 | N/A | 6,760.96 | 6,760.96 | 0.00 |
| 872 | Logan Grate, Inc. | 7100-000 | 0.00 | 2,005.00 | 2,005.00 | 0.00 |
| 873 | Tru Value Company | 7100-000 | 259,728.22 | 610,087.10 | 610,087.10 | 0.00 |
| 874 | ExxonMobil Oil Corporation | 7100-000 | N/A | 182,756.86 | 182,756.86 | 0.00 |
| 875 | C Coast Cable Systems | 7100-000 | N/A | 650.00 | 650.00 | 0.00 |
| 877 | Export Development Canada (EDC:) | 7100-000 | N/A | 91,031.22 | 91,031.22 | 0.00 |
| 878 | Navystar (Ngai Shing) Ind. Co., Ltd | 7100-000 | N/A | 41,419.80 | 41,419.80 | 0.00 |
| 880 | H.F. Mfg. Corp. | 7100-000 | N/A | 17,750.00 | 17,750.00 | 0.00 |
| 881 | Avery Dennison Retail Info Services LLC | 7100-000 | 5,716.93 | 5,462.23 | 5,462.23 | 0.00 |
| 882 | O'Connor Bros. Fuel Oil Co., Inc. | 7100-000 | N/A | 979.44 | 0.00 | 0.00 |
| 883 | Arlington Hat Company, Inc. | 7100-000 | 26,766.00 | 26,946.00 | 26,946.00 | 0.00 |
| 884 | Thermwell Products Co., Inc. | 7100-000 | 135,032.34 | 137,614.15 | 137,614.15 | 0.00 |
| 885 | Elauwit Media | 7100-000 | 2,500.00 | 2,500.00 | 2,500.00 | 0.00 |
| 886 | Eva Lapadula | 7100-000 | N/A | 5,000,000.00 | 0.00 | 0.00 |
| 887 | Gilbar Trading | 7100-000 | 4,871.00 | 4,896.00 | 4,896.00 | 0.00 |
| 889 | International Tape Products Co., Inc. | 7100-000 | N/A | 4,229.12 | 4,229.12 | 0.00 |
| 890 | Massachusetts Electric Company | 7100-000 | N/A | 46,777.36 | 46,777.36 | 0.00 |
| 891 | Fastcom, Inc. | 7100-000 | 0.00 | 1,650.00 | 1,650.00 | 0.00 |
| 892 | First Colony Coffee & Tea Co., Inc. | 7100-000 | 16,516.00 | 18,066.00 | 18,066.00 | 0.00 |
| 893 | Tien Nguyen | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 894 | New York State Dept of Tax & Finance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 895U | G & C Hempstead Realty LLC | 7100-000 | N/A | 3,376,575.00 | 3,266,575.00 | 0.00 |
| 896 | H & R Johnson Bros., Inc. | 7100-000 | 11,275.00 | 11,275.00 | 11,275.00 | 0.00 |
| 897 | Gericare Pharmaceuticals Corp. | 7100-000 | 0.00 | 17,915.00 | 17,915.00 | 0.00 |
| 898 | Westbury Paper Stock | 7100-000 | 1,955.00 | 4,138.67 | 2,965.51 | 0.00 |
| 899 | The Daily Dispatch | 7100-000 | 871.07 | 1,515.87 | 1,515.87 | 0.00 |
| 900 | Chi Wing Rattan Factory | 7100-000 | 26,403.89 | 21,150.00 | 21,150.00 | 0.00 |
| 901 | INT'L LTD. WHAT KIDS WANT | 7100-000 | N/A | 25,001.76 | 25,001.76 | 0.00 |
| 902 | Gericare Pharmaceuticals Corp. | 7100-000 | 0.00 | 78,681.00 | 78,681.00 | 0.00 |
| 903 | L.F.I., Incorporated | 7100-000 | N/A | 54,312.00 | 54,312.00 | 0.00 |
| 904 | Voortman Cookies Ltd | 7100-000 | 101,436.16 | 109,689.42 | 109,689.42 | 0.00 |
| 907 | Buzz Bee Toys (HK) Co., Limited | 7100-000 | 10,682.16 | 10,900.20 | 10,900.20 | 0.00 |

| 908 | Pride Equipment Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 911 | City of Cranston | 7100-000 | N/A | 12,738.59 | 12,738.59 | 0.00 |
| 912 | Arista Enterprices, Inc. | 7100-000 | 2,455.00 | 2,505.00 | 2,505.00 | 0.00 |
| 913 | L. Craven and Sons, Inc. | 7100-000 | 30,661.80 | 31,615.40 | 0.00 | 0.00 |
| 914 | Community Newspaper | 7100-000 | 34,493.64 | 54,499.98 | 54,499.98 | 0.00 |
| 915 | Community Newspaper | 7100-000 | N/A | 65,415.66 | 65,415.66 | 0.00 |
| 916 | Daewoo Electronics America, Inc. | 7100-000 | 0.00 | 181,304.00 | 181,304.00 | 0.00 |
| 917 | Helen of Troy, L.P. | 7100-000 | 113,984.93 | 141,238.80 | 141,238.80 | 0.00 |
| 918 | Maxipan Bakery Corp. | 7100-000 | 408.00 | 500.00 | 500.00 | 0.00 |
| 919 | R. L. Adams Plastics, Inc. | 7100-000 | 71,483.58 | 71,483.58 | 71,483.58 | 0.00 |
| 920 | Dalyn Rug Company | 7100-000 | 146,564.23 | 147,561.99 | 147,561.99 | 0.00 |
| 921 | Manley Toy Ltd | 7100-000 | 0.00 | 59,414.40 | 59,414.40 | 0.00 |
| 922 | Lesbia Matos | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 923 | Hong Kong Export Credit Insurance Corporation | 7100-000 | 63,511.00 | 63,561.00 | 63,561.00 | 0.00 |
| 924 | RK Realty One Associates | 7100-000 | N/A | 606,048.51 | 606,048.51 | 0.00 |
| 925 | Lollytogs | 7100-000 | 176,485.00 | 176,508.00 | 176,508.00 | 0.00 |
| 927 | EDI Express, Inc. | 7100-000 | N/A | 609.06 | 609.06 | 0.00 |
| 928 | The Libman Company | 7100-000 | 49,770.22 | 71,210.78 | 0.00 | 0.00 |
| 929 | Toy Network, LLC | 7100-000 | 0.00 | 10,879.43 | 10,879.43 | 0.00 |
| 930 | Elite Industries Inc. | 7100-000 | 0.00 | 48,014.51 | 48,014.51 | 0.00 |
| 931 | Most, Inc. Contractors & Builders | 7100-000 | 46,952.00 | 124,236.00 | 124,236.00 | 0.00 |
| 932 | Lavoie & Son Industrial Waste Removal, Inc. | 7100-000 | N/A | 4,176.84 | 4,176.84 | 0.00 |
| 933 | Allison Corporation | 7100-000 | 5,803.02 | 36,051.40 | 0.00 | 0.00 |
| 934 | Maverick Industries, Inc. | 7100-000 | 2,160.00 | 2,160.00 | 2,160.00 | 0.00 |
| 935 | Carrie Harris | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 936 | Ferrara, Turitz, Harraka & Goldberg, PC | 7100-000 | 14,280.12 | 18,812.05 | 18,812.05 | 0.00 |
| 937 | Capelli New York | 7100-000 | 42,781.00 | 14,550.00 | 14,550.00 | 0.00 |
| 938 | The Brooklyn Union Gas Company | 7100-000 | N/A | 2,433.37 | 2,433.37 | 0.00 |
| 939 | Brite Imports, Inc. | 7100-000 | N/A | 16,800.00 | 16,800.00 | 0.00 |
| 940 | Beauty Enterprises, Inc. | 7100-000 | 20,479.00 | 28,680.36 | 28,680.36 | 0.00 |
| 941 | Noury & Sons Ltd | 7100-000 | 26,140.50 | 27,331.50 | 27,331.50 | 0.00 |
| 942 | Inez J. McDonald | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 943 | Property Services Unlimited, inc. | 7100-000 | 4,752.35 | 10,965.70 | 4,752.35 | 0.00 |
| 944 | Automatics Unlimited, Inc. | 7100-000 | 7,860.66 | 14,206.60 | 14,206.60 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 945 | Advance Publications, Inc. | 7100-000 | N/A | 23,993.50 | 23,993.50 | 0.00 |
| 946 | Eight Eight International, Inc. | 7100-000 | 129,588.18 | 129,655.28 | 129,655.28 | 0.00 |
| 947 | The Mazel Company n/k/a Aurora Wholesalers LLC | 7100-000 | 778.58 | 778.58 | 0.00 | 0.00 |
| 948 | RNR Plastics, Inc. | 7100-000 | N/A | 830.40 | 830.40 | 0.00 |
| 949 | Kittrich Corporation | 7100-000 | 43,020.23 | 49,163.75 | 49,163.75 | 0.00 |
| 951 | Action Carting Environhmental Services | 7100-000 | 4,056.96 | 4,056.96 | 4,056.96 | 0.00 |
| 952 | AAAA World Import-Export, Inc. | 7100-000 | 66,537.20 | 208,927.95 | 208,927.95 | 0.00 |
| 953 | Supertrends, Inc. | 7100-000 | 85,108.50 | 85,851.88 | 85,851.88 | 0.00 |
| 955 | SecuriTech | 7100-000 | 849.00 | 1,030.38 | 1,030.38 | 0.00 |
| 956 | AT&T Services, Inc. | 7100-000 | N/A | 106,859.54 | 106,859.54 | 0.00 |
| 957 | It's In The Bag, LLC | 7100-000 | 13,291.30 | 16,123.68 | 0.00 | 0.00 |
| 958 | Handy Tools International PTE LTD | 7100-000 | N/A | 66,392.72 | 66,392.72 | 0.00 |
| 959 | Artisan Oven, inc. | 7100-000 | N/A | 2,762.75 | 2,762.75 | 0.00 |
| 960 | Leola Ward | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 961 | Handy Tools International PTE LTD | 7100-000 | N/A | 66,392.72 | 66,392.72 | 0.00 |
| 962 | The Clorox Sales Company | 7100-000 | 87,221.40 | 92,299.03 | 0.00 | 0.00 |
| 963U | 8101 Tonnelle Avenue, LLC | 7100-000 | N/A | 1,758,025.60 | 1,704,832.20 | 0.00 |
| 964 | Koby Security Solutions, Inc. | 7100-000 | 3,856.20 | 4,064.91 | 4,064.91 | 0.00 |
| 965 | Phoenix Leather Company, Inc. | 7100-000 | 2,880.00 | 2,880.00 | 0.00 | 0.00 |
| 966 | Vision Solutions, Inc. | 7100-000 | 7,473.00 | 16,822.32 | 16,822.32 | 0.00 |
| 967 | Active Media Service, Inc. | 7100-000 | 11,938.80 | 11,972.40 | 0.00 | 0.00 |
| 968 | Supertrends, Inc. | 7100-000 | 0.00 | 85,851.88 | 85,851.88 | 0.00 |
| 969 | Poster Signs | 7100-000 | 8,500.70 | 10,187.70 | 10,187.70 | 0.00 |
| 970 | M. Hidary and Company, Inc. | 7100-000 | 40,010.50 | 40,239.00 | 40,239.00 | 0.00 |
| 971 | Structural Industries | 7100-000 | 31,535.89 | 78,992.76 | 0.00 | 0.00 |
| 972 | KB Printers, Inc. | 7100-000 | 12,771.32 | 13,890.16 | 13,890.16 | 0.00 |
| 973 | Apex Digital | 7100-000 | N/A | 9,013.43 | 9,013.43 | 0.00 |
| 975 | American Bag Company | 7100-000 | 2,761.50 | 2,761.50 | 2,761.50 | 0.00 |
| 976 | Natgasco | 7100-000 | 100.31 | 7,521.28 | 7,521.28 | 0.00 |
| 977 | M. Rothman & Co., Inc. | 7100-000 | 270,932.00 | 153,445.75 | 153,445.75 | 0.00 |
| 980 | Brody Brothers Quality Pest Control Services | 7100-000 | N/A | 3,310.00 | 3,310.00 | 0.00 |
| 983 | Faridez Velazquez | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 984 | Antoinette Martiello | 7100-000 | N/A | 975,000.00 | 0.00 | 0.00 |
| 985 | Acme Wholesale, Inc. | 7100-000 | 0.00 | 12,114.95 | 12,114.95 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 986 | KeySpan Gas East Corp. d/b/a National Grid | 7100-000 | N/A | 47,567.86 | 0.00 | 0.00 |
| 987 | US Bankcorp Manifest Funding Services | 7100-000 | N/A | 57,076.50 | 57,076.50 | 0.00 |
| 989 | Gleason Technology | 7100-000 | N/A | 14.10 | 14.10 | 0.00 |
| 990 | Gatekeeper Systems, Inc. | 7100-000 | 31,889.82 | 31,889.82 | 31,889.82 | 0.00 |
| 991 | Cekess, Inc. | 7100-000 | 117,025.50 | 130,594.00 | 130,594.00 | 0.00 |
| 992 | Cyrous Shamsian | 7100-000 | 63.65 | 9,274.05 | 9,274.05 | 0.00 |
| 993U | Maryland Dept of Labor, Licensing & Regulation | 7300-000 | N/A | 2,175.00 | 2,175.00 | 0.00 |
| 994 | Dioni | 7100-000 | 51,524.34 | 59,099.80 | 59,099.80 | 0.00 |
| 996 | Orkin Exterminating Co., Inc. | 7100-000 | 8,216.68 | 11,001.23 | 11,001.23 | 0.00 |
| 997 | Gleason Technology | 7100-000 | 33,664.44 | 48,559.80 | 48,559.80 | 0.00 |
| 998U | Niche Import Co. | 7100-000 | N/A | 22,314.00 | 0.00 | 0.00 |
| 999 | Niche Import Co. | 7100-000 | N/A | 2,876.98 | 0.00 | 0.00 |
| EDEN | Eden Center, inc. | 7100-000 | 29,910.11 | 25,608.35 | 25,608.35 | 0.00 |
| 1001 | Guangzhou Artkids Toys Factory Ltd | 7100-000 | N/A | 47,384.20 | 47,384.20 | 0.00 |
| 1002 | American Recreation Products, Inc. | 7100-000 | 76,450.00 | 76,500.00 | 76,500.00 | 0.00 |
| 1003 | Gina Hosiery, Ltd | 7100-000 | 89,305.80 | 9,000.00 | 9,000.00 | 0.00 |
| 1004 | Charleana Benson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1005 | Elmer's Products, Inc. | 7100-000 | N/A | 3,300.00 | 3,300.00 | 0.00 |
| 1006 | Fleet Services | 7100-000 | 28,415.63 | 57,108.85 | 57,108.85 | 0.00 |
| 1007 | International Direct Footwear LLC | 7100-000 | 165,156.30 | 119,762.25 | 119,762.25 | 0.00 |
| 1008 | United Plastics, Inc. | 7100-000 | 11,020.80 | 16,822.56 | 0.00 | 0.00 |
| 1010U | Key Equipment Finance, inc. | 7100-000 | 2,800.38 | 65,276.47 | 72,406.47 | 0.00 |
| 1013 | Centro Properties Group | 7100-000 | N/A | 360,187.55 | 360,187.55 | 0.00 |
| 1014 | The Great A&P Tea Company | 7100-000 | N/A | 192,648.75 | 192,648.75 | 0.00 |
| 1015 | The Great A&P Tea Company | 7100-000 | N/A | 478,623.75 | 478,623.75 | 0.00 |
| 1016 | The Great A&P Tea Company | 7100-000 | N/A | 29,666.40 | 29,666.40 | 0.00 |
| 1017 | The Great A&P Tea Company | 7100-000 | N/A | 411,486.29 | 411,486.29 | 0.00 |
| 1021 | Rockland Center Associates, LLC | 7100-000 | N/A | 750,703.84 | 750,703.84 | 0.00 |
| 1022 | The Hutensky Group | 7100-000 | N/A | 1,093,208.91 | 1,093,208.91 | 0.00 |
| 1025 | A. P. Deauville, LLC | 7100-000 | 31,132.80 | 31,132.80 | 31,132.80 | 0.00 |
| 1026 | Klear VU Corporation | 7100-000 | N/A | 946.66 | 946.66 | 0.00 |
| 1027 | Ozell Hudson, Jr. | 7100-000 | N/A | 550,000.00 | 550,000.00 | 0.00 |
| 1028 | Carnation Home Fashions, Inc. | 7100-000 | 50,286.87 | 57,595.46 | 57,595.46 | 0.00 |
| 1029 | Pembrooke Occupational Health, Inc. | 7100-000 | 543.00 | 1,069.00 | 1,069.00 | 0.00 |

| 1030U | Pennsylvania Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 1030U-2 | Pennsylvania Department of Revenue | 7100-000 | N/A | 2,399.00 | 2,399.00 | 0.00 |
| 1030U-3 | Pennsylvania Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1030U-4 | Pennsylvania Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1032 | Pennsylvania Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1033 | Shalom International | 7100-000 | 10,587.65 | 11,419.38 | 11,419.38 | 0.00 |
| 1034 | Audiovox Electronics Corp. | 7100-000 | 122,344.53 | 100,603.07 | 0.00 | 0.00 |
| 1035 | Audiovox Accessories Corporation | 7100-000 | N/A | 22,932.00 | 0.00 | 0.00 |
| 1036 | American Furniture Manufacturing | 7100-000 | 46,746.24 | 50,001.16 | 50,001.16 | 0.00 |
| 1037 | Thermos, L.L.C. | 7100-000 | 11,506.69 | 11,947.66 | 11,947.66 | 0.00 |
| 1038 | Gel Spice | 7100-000 | 123,678.72 | 173,504.76 | 173,504.76 | 0.00 |
| 1039 | Mag Apparel, Inc. | 7100-000 | 4,497.95 | 4,537.20 | 4,537.20 | 0.00 |
| 1040 | McCarthy Industries Ltd | 7100-000 | N/A | 17,718.60 | 17,718.60 | 0.00 |
| 1041 | Molaire Joseph | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1042 | FancyHeat Corporation | 7100-000 | 59,920.56 | 62,319.13 | 71,956.59 | 0.00 |
| 1043 | Golden Bay Enterprises, Inc. | 7100-000 | N/A | 214,118.55 | 214,118.55 | 0.00 |
| 1044 | United Sanitation, Inc. | 7100-000 | 4,015.00 | 10,482.36 | 10,482.36 | 0.00 |
| 1045 | Con Edison Solutions | 7100-000 | 266,517.41 | N/A | N/A | 0.00 |
| 1045 -2 | Con Edison Solutions | 7100-000 | N/A | 469,212.63 | 469,212.63 | 0.00 |
| 1046 | Halloran & Sage LLP | 7100-000 | N/A | 2,131.90 | 2,131.90 | 0.00 |
| 1047 | AFNI/Verizon East | 7100-000 | N/A | 3,972.65 | 3,972.65 | 0.00 |
| 1048 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 1051U | HBK Investments, L.P. | 7100-000 | N/A | N/A | 15,236,322.92 | 0.00 |
| 1052 | Zenith Products Corporation | 7100-000 | 146,867.00 | 150,219.29 | 150,219.29 | 0.00 |
| 1053 | Flexon Industries | 7100-000 | 52,815.00 | 52,815.00 | 52,815.00 | 0.00 |
| 1055 | B & R Associated Ltd Partnership | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1056U | Virginia Department of Taxation | 7100-000 | N/A | 1,229.70 | 1,229.70 | 0.00 |
| 1057 | Douglas Knight | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 1058 | Fantis Foods, Inc. | 7100-000 | 42,722.39 | 106,978.70 | 106,978.70 | 0.00 |
| 1059 | Fantis Imports, Inc. | 7100-000 | N/A | 6,436.25 | 6,436.25 | 0.00 |
| 1060 | U. S. Customs and Border protection | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1061 | Unique Industries, Inc. | 7100-000 | 44,773.77 | 49,406.77 | 49,406.77 | 0.00 |
| 1062 | RRI Energy Solutions East, LLC | 7100-000 | N/A | 42,294.19 | 42,294.19 | 0.00 |
| 1063 | Cosmopolitan Cosmetics, Inc. | 7100-000 | N/A | 2,201.75 | 0.00 | 0.00 |

| 1064 | Simex Trading Co., Inc. | 7100-000 | 38,853.00 | 6,414.00 | 6,414.00 | 0.00 |
|------|------|------|------|------|------|------|
| 1065U | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 19,232.00 | 0.00 |
| 1067 | Glacial Soils, LLC | 7100-000 | 57,377.80 | 60,839.40 | 0.00 | 0.00 |
| 1068 | Martins Famous Pastry | 7100-000 | 3,474.45 | 4,128.21 | 4,128.21 | 0.00 |
| 1069 | JJ Moulding | 7100-000 | 26,446.68 | 29,393.66 | 29,393.66 | 0.00 |
| 1070U | Sopus Products | 7100-000 | 236,399.08 | 309,775.20 | 309,775.20 | 0.00 |
| 1071 | NEJ, Inc. | 7100-000 | 0.00 | 50,715.59 | 50,715.59 | 0.00 |
| 1073 | Danara International, Ltd | 7100-000 | N/A | 2,152.80 | 2,152.80 | 0.00 |
| 1074 | Raman Kumri | 7100-000 | N/A | 8,400.00 | 8,400.00 | 0.00 |
| 1075U | Randhir Singh | 7100-000 | N/A | 11,300.00 | 11,300.00 | 0.00 |
| 1076U | Harmeet Kaur | 7100-000 | N/A | 2,350.00 | 2,350.00 | 0.00 |
| 1077U | Fazal Elahi | 7100-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 1078 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 3,885.72 | 0.00 | 0.00 |
| 1079 | Penn Station Shopping Center, LLC | 7100-000 | N/A | 404,764.83 | 404,764.83 | 0.00 |
| 1080 | Olla Beauty Supply | 7100-000 | 241,144.38 | 275,903.92 | 275,903.92 | 0.00 |
| 1081 | American Housewares Mfg. Corp. | 7100-000 | 11,414.31 | 13,676.24 | 13,676.24 | 0.00 |
| 1082 | Conopco, Inc. | 7100-000 | N/A | 8,854.65 | 0.00 | 0.00 |
| 1083 | All Sweet Watermelons | 7100-000 | 13,950.00 | 15,428.50 | 15,428.50 | 0.00 |
| 1084U | Louis Realty LLC | 7100-000 | N/A | 241,397.57 | 241,397.57 | 0.00 |
| 1085U | MRP Family Holdings, LLC | 7100-000 | N/A | 767,122.16 | 767,122.16 | 0.00 |
| 1086 | Crown Credit Company | 7100-000 | 7,097.70 | 3,548.85 | 3,548.85 | 0.00 |
| 1087 | Rockbottom Traders | 7100-000 | 59,562.72 | 61,933.81 | 61,933.81 | 0.00 |
| 1088 | Spectrum Diversified Designs | 7100-000 | 38,613.86 | 39,607.96 | 39,607.96 | 0.00 |
| 1089 | M & A Imports, Ltd | 7100-000 | 74,367.25 | 75,861.00 | 75,861.00 | 0.00 |
| 1090 | DDRC Michigan, LLC | 7100-000 | N/A | 17,568.24 | 17,568.24 | 0.00 |
| 1091 | Ebony Rudder | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1092 | Kraftware | 7100-000 | 2,376.00 | 2,376.00 | 2,376.00 | 0.00 |
| 1094 | Harko, Inc. | 7100-000 | 28,875.48 | 32,294.40 | 0.00 | 0.00 |
| 1095 | Star Ride Kids | 7100-000 | 1,187.45 | 19,610.18 | 19,610.18 | 0.00 |
| 1096 | Children's Resource Club, Inc. | 7100-000 | N/A | 4,388.00 | 4,388.00 | 0.00 |
| 1097 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1098 | Molaire Joseph | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1099 | Sukhbir Kaur | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 1100 | Law Offices of Ravinder S. Shalla | 7100-000 | N/A | 48,750.00 | 48,750.00 | 0.00 |

| 1101 | The Sikh Coalition | 7100-000 | N/A | 7,500.00 | 7,500.00 | 0.00 |
|---|---|---|---|---|---|---|
| 1102 | Midland Farms | 7100-000 | 5,848.56 | 14,000.99 | 14,000.99 | 0.00 |
| 1103U | Unimax Houseware Corp. | 7100-000 | 107,113.69 | 102,526.05 | 102,526.05 | 0.00 |
| 1104 | Falcon International Distributors, LLC | 7100-000 | N/A | 1,601.45 | 1,601.45 | 0.00 |
| 1105 | Tirosh International, Inc. | 7100-000 | 87,892.18 | 33,957.36 | 33,957.36 | 0.00 |
| 1106 | Absolut Termite & Pest Control | 7100-000 | 11,584.64 | 10,150.84 | 10,150.84 | 0.00 |
| 1107 | Washington Gas | 7100-000 | N/A | 38,061.99 | 38,061.99 | 0.00 |
| 1108 | World Trading Center, Inc. | 7100-000 | 236,631.37 | 209,291.21 | 209,291.21 | 0.00 |
| 1109 | C. H. Robinson Worldwide, Inc. | 7100-000 | 16,935.00 | 29,380.00 | 29,380.00 | 0.00 |
| 1110 | Sauder Woodworking Co. | 7100-000 | N/A | 56,717.00 | 0.00 | 0.00 |
| 1111 | Evergreen Plaza Associates I, L.P. | 7100-000 | N/A | 149,460.00 | 149,460.00 | 0.00 |
| 1112 | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | 2,592.00 | 2,592.00 | 0.00 |
| 1113 | John E. Kelly and Sons Electric | 7100-000 | N/A | 8,275.00 | 0.00 | 0.00 |
| 1114 | Braha Industries, Inc. | 7100-000 | 129,480.28 | 81,669.24 | 81,669.24 | 0.00 |
| 1115 | Ashko Group LLC | 7100-000 | 40,300.20 | 52,516.80 | 0.00 | 0.00 |
| 1116 | Oscar Home Care | 7100-000 | N/A | 69,120.00 | 69,120.00 | 0.00 |
| 1117 | The W. E. Bassett Company | 7100-000 | N/A | 754.20 | 754.20 | 0.00 |
| 1118 | Braverman Law Office, P.C. | 7100-000 | 440.00 | 3,080.00 | 3,080.00 | 0.00 |
| 1119 | Sukhbir Kaur | 7100-000 | N/A | 2,800.00 | 2,800.00 | 0.00 |
| 1120 | Lola Products | 7100-000 | 10,668.00 | 10,668.00 | 10,668.00 | 0.00 |
| 1121 | Sauder Woodworking Co. | 7100-000 | 224,494.76 | 348,451.61 | 0.00 | 0.00 |
| 1122 | The TJX Companies, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1124 | Mohawk Factoring, Inc. | 7100-000 | 40,782.49 | 40,956.51 | 32,097.16 | 0.00 |
| 1125 | AFNI/Verizon East | 7100-000 | N/A | 3,015.29 | 3,015.29 | 0.00 |
| 1126U | State of Maryland | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 1126U-2 | State of Maryland | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 1126U-3 | State of Maryland | 7300-000 | N/A | 24,448.00 | 24,448.00 | 0.00 |
| 1128 | River Drive Construction Corp. | 7100-000 | N/A | 1,363,687.85 | 1,363,687.85 | 0.00 |
| 1129 | ProLogis f/k/a ProLogis Trust | 7100-000 | N/A | 2,851,193.37 | 2,851,193.37 | 0.00 |
| 1131 | Hanesbrands, Inc. | 7100-000 | N/A | 221,608.00 | 0.00 | 0.00 |
| 1132 | Renaissance 632 Broadway, LLC | 7100-000 | unknown | 1,273,641.48 | 1,273,641.48 | 0.00 |
| 1133 | Lowestein Sandler PC | 7200-000 | N/A | 41,078.17 | 41,078.17 | 0.00 |
| 1135U | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | 31,752.00 | 0.00 | 0.00 |
| 1136 | Starco International LTD | 7200-000 | 0.00 | 6,000.00 | 6,000.00 | 0.00 |

| 1137U | Supsic Produce & Pumpkins | 7100-000 | 23,788.80 | N/A | 23,788.80 | 0.00 |
|---|---|---|---|---|---|---|
| 1138 | Universal Power Group | 7100-000 | N/A | N/A | 4,089.18 | 0.00 |
| 1140 | American Trading House, Inc. | 7200-000 | 4,160.00 | 4,160.00 | 4,160.00 | 0.00 |
| 1141U | Shamoon R. Sandhu | 7100-000 | N/A | 83,746.60 | 0.00 | 0.00 |
| 1142 | National Union Fire Ins Co of Pittsburgh, PA | 7100-000 | N/A | 1,404.90 | 1,404.90 | 0.00 |
| 1143U | Medoune Sy | 7200-000 | N/A | N/A | 17,226.22 | 0.00 |
| 1144U | Internal Revenue Service | 7300-000 | N/A | 258,585.80 | 258,585.80 | 0.00 |
| 1144U | Internal Revenue Service | 7100-000 | N/A | 162,616.80 | 162,616.80 | 0.00 |
| 1145 | Timing Trends | 7200-000 | N/A | 21,966.74 | 21,966.74 | 0.00 |
| 1146 | Perio Products, Inc. | 7200-000 | 4,545.36 | 3,421.44 | 3,421.44 | 0.00 |
| 1148 | Achim Importing Company, Inc. | 7100-000 | 388,575.52 | 772,831.00 | 772,831.00 | 0.00 |
| 1149 | Ethel Bell | 7200-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 1151 | Fleet Services | 7200-000 | N/A | 58,333.40 | 58,333.40 | 0.00 |
| 1152U | State of New Jersey | 7100-000 | N/A | N/A | 41,944.02 | 0.00 |
| 1153 | State of New Jersey | 7100-000 | N/A | 151,252.28 | 151,252.28 | 0.00 |
| 1161 | PTS America, Inc. | 7200-000 | 11,927.28 | 12,027.28 | 12,027.28 | 0.00 |
| 1162U | Camden County MUA | 7100-000 | 1,338.75 | N/A | N/A | 0.00 |
| 1169 | General Electric Capital Corporation | 7100-000 | N/A | 73,285.21 | 73,285.21 | 0.00 |
| 1170 | General Electric Capital Corporation | 7100-000 | N/A | 12,453.39 | 12,453.39 | 0.00 |
| 1171 | General Electric Capital Corporation | 7100-000 | N/A | 38,147.42 | 38,147.42 | 0.00 |
| 1172 | General Electric Capital Corporation | 7100-000 | N/A | 46,133.01 | 46,133.01 | 0.00 |
| 1173 | Garda CL Atlantic, Inc. | 7200-000 | 35,841.86 | 27,393.56 | 0.00 | 0.00 |
| 1174 | Rising Sun Plaza Associates, LP | 7100-000 | N/A | 1,432,726.53 | 1,432,726.53 | 0.00 |
| 1175 | Anthony Clemente | 7200-000 | N/A | 148.00 | 148.00 | 0.00 |
| 1176 | Yulonda Yvette Thomas | 7100-000 | N/A | N/A | 20,000.00 | 0.00 |
| 1177 | Sunny Delight Beverages Co. | 7200-000 | N/A | 15,265.46 | 15,265.46 | 0.00 |
| 1178 | Interactive Communications International, Inc. | 7200-000 | 200,000.00 | 201,808.68 | 201,808.68 | 0.00 |
| 1180U | Light Union, LLC | 7100-000 | N/A | 58,837.83 | 0.00 | 0.00 |
| 1181 | Abrams Gorelick Friedman et al | 7200-000 | 5,815.95 | 6,838.50 | 6,838.50 | 0.00 |
| 1183 | KLM International LLC | 7100-000 | 0.00 | 137,336.55 | 137,336.55 | 0.00 |
| 1184U | DC Water and Sewer Authority | 7100-000 | 173.11 | 1,546.98 | 1,546.98 | 0.00 |
| 1185U | Pennsylvania Department of Revenue | 7300-000 | N/A | 20.00 | 20.00 | 0.00 |
| 1186 | Rockaway Realty Associates, L.P. | 7100-000 | N/A | 625,214.06 | 625,214.06 | 0.00 |
| 1187U | Pennsylvania Department of Revenue | 7300-000 | N/A | 496.49 | 496.49 | 0.00 |

| 1188 | Toby NYC Corp. | 7100-000 | 26,460.00 | 26,460.00 | 26,460.00 | 0.00 |
|---|---|---|---|---|---|---|
| 1189 | Cord Crafts, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1190U | Newell Rubbermaid, Inc. | 7100-000 | N/A | 90,518.44 | 137,614.14 | 0.00 |
| 1191 | Wiesner Products, Inc. | 7100-000 | 0.00 | 45,004.50 | 45,004.50 | 0.00 |
| 1192 | McKee Foods Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1193 | CSS, Inc. | 7100-000 | 4,075.00 | 4,125.00 | 4,125.00 | 0.00 |
| 1194 | Tomson Merchandise Co., Ltd | 7100-000 | 29,897.50 | 29,897.50 | 29,897.50 | 0.00 |
| 1195 | MLO Great South Bay, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1196 | MLO Great South Bay, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1197 | Euler Hermes ACI | 7100-000 | 12,313.86 | 12,525.22 | 12,525.22 | 0.00 |
| 1198 | Cornell Main Street Associates, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1202 | Halloran & Sage LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1203 | Greystone commercial Services LP | 7100-000 | N/A | 20,736.00 | 20,736.00 | 0.00 |
| 1204 | Eccleston & Wolf, P.C. | 7100-000 | N/A | 2,061.00 | 2,061.00 | 0.00 |
| 1205 | Eccleston & Wolf, P.C. | 7100-000 | N/A | 14,491.92 | 14,491.92 | 0.00 |
| 1206 | Eccleston & Wolf, P.C. | 7100-000 | N/A | 2,771.80 | 2,771.80 | 0.00 |
| 1207 | Eccleston & Wolf, P.C. | 7100-000 | N/A | 5,268.00 | 5,268.00 | 0.00 |
| 1208 | Eccleston & Wolf, P.C. | 7100-000 | N/A | 2,325.50 | 2,325.50 | 0.00 |
| 1209 | Eccleston & Wolf, P.C. | 7100-000 | N/A | 2,112.50 | 2,112.50 | 0.00 |
| 1210 | Alliance Wholesale | 7100-000 | N/A | 10,180.43 | 10,180.43 | 0.00 |
| 1213 | MGA Entertainment, Inc. | 7100-000 | N/A | 30,357.00 | 30,357.00 | 0.00 |
| 1214 | Crescent Marketing, Inc. d/b/a Crescent Mfg | 7100-000 | 24,460.80 | 46,460.80 | 46,460.80 | 0.00 |
| 1215 | Ceridian Stored Value Solutons, Inc. | 7100-000 | 14,632.92 | 16,200.00 | 16,200.00 | 0.00 |
| 1216 | MGA Entertainment, Inc. | 7100-000 | N/A | 30,357.00 | 30,357.00 | 0.00 |
| 1217 | Kam Kuo Trading, inc. | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 1218U | Shamoon R. Sandhu | 7200-000 | N/A | 83,746.60 | 0.00 | 0.00 |
| 1219 | Wilson Sport Socks | 7100-000 | N/A | 13,750.00 | 13,750.00 | 0.00 |
| 1220 | Olla Beauty Supply | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 1221 | Global Tissue Group, Inc. | 7100-000 | 0.00 | 7,500.00 | 7,500.00 | 0.00 |
| 1222 | Satco Products, Inc. | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 1224 | N. J. Sweeping & Maint. Co., Inc. | 7100-000 | 12,897.28 | 12,897.28 | 12,897.28 | 0.00 |
| 1227 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 1228 | Ginsey Industries, Inc. | 7100-000 | 0.00 | 64,136.60 | 64,136.60 | 0.00 |
| DOC264 | Winifred Light | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOC872 | Steven Liechtung | 7100-000 | N/A | 58,837.83 | 58,837.83 | 0.00 |
| 00-0002 | New York State Dept. of Tax & Finance | 7100-000 | N/A | 18,297.74 | 18,297.74 | 0.00 |
| 00-0003 | Gleason Technology | 7100-000 | N/A | 18.24 | 18.24 | 0.00 |
| 00-0004 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 00-0006U | G & C Hempstead Realty LLC | 7100-000 | N/A | 2,200,546.31 | 0.00 | 0.00 |
| 00-0007 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00-0008 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 4,555.74 | 4,555.74 | 0.00 |
| 00-0009 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,159.44 | 0.00 | 0.00 |
| 00-0010 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00-0011 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00-0016 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 01-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 01-0004 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 01-0005 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 01-0006 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 01-0007 | State of New Jersey | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 01-0011 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 02-0002U | Caridad Gaujardo | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 02-0003 | Gleason Technology | 7100-000 | N/A | 43.70 | 43.70 | 0.00 |
| 02-0004 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 02-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 02-0007 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 3,975.53 | 3,975.53 | 0.00 |
| 02-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 02-0009 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 02-0012 | State of New Jersey | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 02-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 03-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 03-0004 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 03-0005 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 03-0006 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 03-0007 | State of Connecticut Dept of Labor | 7100-000 | N/A | 4,283.22 | 4,283.22 | 0.00 |
| 03-0007 | State of Connecticut Dept of Labor | 7300-000 | N/A | 288.76 | 288.76 | 0.00 |
| 03-0013 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 04-0002 | Gleason Technology | 7100-000 | N/A | 3,286.50 | 3,286.50 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 04-0004 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 04-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 04-0007 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 97.60 | 97.60 | 0.00 |
| 04-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 04-0009 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 04-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 05-0002 | New England Gas Company | 7100-000 | N/A | 7,902.77 | 7,902.77 | 0.00 |
| 05-0003 | Gleason Technology | 7100-000 | N/A | 3,010.64 | 3,010.64 | 0.00 |
| 05-0004 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 05-0006 | New England Gas Company | 7100-000 | N/A | 7,902.77 | 7,902.77 | 0.00 |
| 05-0007 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 05-0008 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 341.60 | 341.60 | 0.00 |
| 05-0009 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 05-0010 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 05-0016 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 06-0002 | Gleason Technology | 7100-000 | N/A | 2,995.00 | 2,995.00 | 0.00 |
| 06-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 06-0005 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 06-0006 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 06-0007 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 06-0013 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 07-0002 | Gleason Technology | 7100-000 | N/A | 55.95 | 55.95 | 0.00 |
| 07-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 07-0005 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 8,468.89 | 8,468.89 | 0.00 |
| 07-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 07-0007 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,398.24 | 0.00 | 0.00 |
| 07-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 07-0009 | Falcon International Distributors, LLC | 7100-000 | N/A | 4,186.20 | 4,186.20 | 0.00 |
| 07-0010 | Falcon International Distributors, LLC | 7100-000 | N/A | 745.80 | 745.80 | 0.00 |
| 07-0011 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 07-0016 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 08-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 08-0004 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 08-0005 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 21.92 | 21.92 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08-0006 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 08-0007 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 08-0012 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 46-0001 | Euler Hermes ACi | 7100-000 | 0.00 | 8,553.60 | 8,553.60 | 0.00 |
| 46-0003 | Herr Foods, Inc. | 7100-000 | 8,640.00 | 8,640.00 | 8,640.00 | 0.00 |
| 46-0004 | Carmen & Gabino Velez | 7100-000 | N/A | 1,000,000.00 | 1,000,000.00 | 0.00 |
| 46-0005 | Flava Puff | 7100-000 | N/A | 18,792.00 | 18,792.00 | 0.00 |
| 46-0006 | Fayetteville Publishing Company | 7100-000 | 3,670.20 | 6,794.76 | 6,794.76 | 0.00 |
| 46-0007U | Boston Herald | 7100-000 | 25,045.00 | N/A | 35,045.00 | 0.00 |
| 46-0008 | Glory International | 7100-000 | 17,413.50 | 20,976.00 | 20,976.00 | 0.00 |
| 46-0009 | Concepts in Time, LLC | 7100-000 | 9,760.00 | 9,828.00 | 9,828.00 | 0.00 |
| 46-0010 | Swissco, LLC | 7100-000 | 0.00 | 92,296.16 | 92,296.16 | 0.00 |
| 46-0011 | Dart Seasonal Products, Inc. | 7100-000 | 0.00 | 20,020.00 | 20,020.00 | 0.00 |
| 46-0012 | McKee Foods Corporation | 7100-000 | N/A | 6,360.00 | 6,360.00 | 0.00 |
| 46-0014 | Regency Recycling Corporation | 7100-000 | 0.00 | 4,012.50 | 4,012.50 | 0.00 |
| 46-0015 | Pepsi Cola Bottling of Pennsauken | 7100-000 | N/A | 1,622.30 | 0.00 | 0.00 |
| 46-0016 | Regent Sports Corporation | 7100-000 | N/A | 4,041.00 | 0.00 | 0.00 |
| 46-0017 | Rosenbaum Design Group | 7100-000 | 1,278.00 | 1,277.50 | 1,277.50 | 0.00 |
| 46-0018 | Moser's Maintenance LLC | 7100-000 | 1,648.91 | 1,648.91 | 1,648.91 | 0.00 |
| 46-0019 | JA RU, Inc. | 7100-000 | N/A | 7,898.22 | 7,898.22 | 0.00 |
| 46-0020 | Tri-State Pennysaver | 7100-000 | N/A | 57,601.18 | 0.00 | 0.00 |
| 46-0021 | Suppression Systems, Inc. d/b/a SSI | 7100-000 | 428.00 | 428.00 | 428.00 | 0.00 |
| 46-0022 | EMedia Networks Incorporated | 7100-000 | 9,360.00 | 28,260.38 | 23,142.85 | 0.00 |
| 46-0023 | The Hillman Group, Inc. | 7100-000 | 8,923.45 | 10,690.20 | 10,690.20 | 0.00 |
| 46-0024 | Snapple Distributors, Inc. | 7100-000 | N/A | 33,730.14 | 33,730.14 | 0.00 |
| 46-0025 | Supply Plus, Inc. | 7100-000 | 3,606.24 | 3,653.28 | 3,653.28 | 0.00 |
| 46-0026 | Catherine McKiernan | 7100-000 | N/A | 12,500.00 | 0.00 | 0.00 |
| 46-0027 | Apache Mills, Inc. | 7100-000 | 7,200.00 | 7,200.00 | 7,200.00 | 0.00 |
| 46-0028 | Sign World, Inc. | 7100-000 | 0.00 | 30,860.57 | 30,860.57 | 0.00 |
| 46-0029 | Econoco Corporation | 7100-000 | 0.00 | 1,784.10 | 1,784.10 | 0.00 |
| 46-0030 | Schneider National, Inc. | 7100-000 | 2,214.46 | 2,401.00 | 2,401.00 | 0.00 |
| 46-0031 | Jersey Journal | 7100-000 | N/A | 20,867.40 | 20,867.40 | 0.00 |
| 46-0032 | Royale Linens | 7100-000 | 6,206.88 | 6,432.00 | 6,432.00 | 0.00 |
| 46-0033 | First Aid Research | 7100-000 | 11,628.00 | 11,628.00 | 11,628.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 46-0034 | Marketing Resources International | 7100-000 | 9,939.58 | 10,939.58 | 10,939.58 | 0.00 |
| 46-0035 | Carolina Foods, Inc. | 7100-000 | 0.00 | 22,878.40 | 22,878.40 | 0.00 |
| 46-0036 | Netherland Bulb Co., Inc. | 7100-000 | 0.00 | 94,714.34 | 94,714.34 | 0.00 |
| 46-0037 | KLH Audio Systems Lavcon Inc. | 7100-000 | 58,800.00 | 57,540.00 | 57,540.00 | 0.00 |
| 46-0038 | A. L. Ellis Co. | 7100-000 | 0.00 | 13,841.10 | 13,841.10 | 0.00 |
| 46-0039 | The Journal News | 7100-000 | 3,006.00 | 6,419.81 | 6,419.81 | 0.00 |
| 46-0040 | CBK, Ltd | 7100-000 | N/A | 221.03 | 221.03 | 0.00 |
| 46-0041 | The Fillo Factory, Inc. | 7100-000 | 2,334.30 | 5,095.90 | 5,095.90 | 0.00 |
| 46-0042 | Alter Communications | 7100-000 | 1,500.00 | 4,000.00 | 4,000.00 | 0.00 |
| 46-0043 | Sandylion, Inc. | 7100-000 | N/A | 1,653.75 | 1,653.75 | 0.00 |
| 46-0044 | Farmland Dairies LLC | 7100-000 | N/A | 78,276.46 | 0.00 | 0.00 |
| 46-0045 | Rubies Costume Co., Inc. | 7100-000 | 45,608.64 | 46,521.65 | 46,521.65 | 0.00 |
| 46-0046 | Concord Global Trading, Inc. | 7100-000 | 128,677.59 | 192,549.27 | 192,549.27 | 0.00 |
| 46-0047 | Avenue Shoes, Inc. | 7100-000 | N/A | 823.85 | 823.85 | 0.00 |
| 46-0048 | Halloween Resource | 7100-000 | 23,160.00 | 23,160.00 | 23,160.00 | 0.00 |
| 46-0049 | R & B Medical Management, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0051 | Heartland Publications, LLC | 7100-000 | 1,153.44 | 1,211.26 | 1,211.26 | 0.00 |
| 46-0052 | Rand International | 7100-000 | 54,745.50 | 54,945.50 | 54,945.50 | 0.00 |
| 46-0053 | Beacon Looms, Inc. | 7100-000 | 37,027.50 | 41,920.80 | 41,920.80 | 0.00 |
| 46-0054 | City of Cranston | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0055 | Best Automatic Sprinkler Corp. | 7100-000 | 3,400.00 | 2,550.00 | 2,550.00 | 0.00 |
| 46-0056 | Samsonite Corp. | 7100-000 | 0.00 | 105,940.35 | 105,940.35 | 0.00 |
| 46-0057 | Luso Americano | 7100-000 | 300.00 | 300.00 | 300.00 | 0.00 |
| 46-0058 | Haba Div of Davion, inc. | 7100-000 | 23,382.24 | 23,407.20 | 0.00 | 0.00 |
| 46-0059 | CDW Corporation | 7100-000 | 6,886.54 | 4,735.77 | 4,735.77 | 0.00 |
| 46-0060U | Misco Enterprises | 7100-000 | 4,666.68 | N/A | N/A | 0.00 |
| 46-0061 | JJ Cassone Bakery, Inc. | 7100-000 | 11,370.07 | 11,423.18 | 11,423.18 | 0.00 |
| 46-0062 | Pacific Coast Lighting, Inc. | 7100-000 | N/A | 2,600.00 | 0.00 | 0.00 |
| 46-0063 | Donnamax, Inc. | 7100-000 | 15,713.20 | 15,863.20 | 0.00 | 0.00 |
| 46-0064 | Wackenhut Corp. | 7100-000 | 2,260.00 | 2,650.00 | 2,650.00 | 0.00 |
| 46-0065 | Midwest Can Company | 7100-000 | 3,492.00 | 3,492.00 | 3,492.00 | 0.00 |
| 46-0066 | Banner American Products, Inc. | 7100-000 | N/A | 806.44 | 806.44 | 0.00 |
| 46-0067 | EZ Disposal Service, Inc. | 7100-000 | N/A | 3,999.50 | 3,999.50 | 0.00 |
| 46-0068 | Langeveld Bulb Company | 7100-000 | N/A | 3,684.74 | 3,684.74 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46-0069 | Denalt Paints, Ltd | 7100-000 | 49,140.00 | 49,140.00 | 49,140.00 | 0.00 |
| 46-0070 -2 | City of Philadelphia/School District of Philadelphia | 7100-000 | N/A | 12,073.00 | 12,073.00 | 0.00 |
| 46-0071 | The Wiffle Ball, Inc. | 7100-000 | 0.00 | 2,368.80 | 2,368.80 | 0.00 |
| 46-0072 | Mitsui Foods, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0073 | Goodman Factors | 7100-000 | 16,903.68 | 16,903.68 | 16,903.68 | 0.00 |
| 46-0074 | Stellar Wholesaling, Inc. | 7100-000 | 0.00 | 152,756.19 | 152,756.19 | 0.00 |
| 46-0075 | Goodman Factors | 7100-000 | 18,650.90 | 18,720.00 | 0.00 | 0.00 |
| 46-0076 | Goodman Factors | 7100-000 | 193,509.60 | 214,114.66 | 0.00 | 0.00 |
| 46-0077 | Pratt Brothers, Inc. | 7100-000 | N/A | 2,200.00 | 2,200.00 | 0.00 |
| 46-0078 | Taching, Inc. | 7100-000 | 0.00 | 30,421.85 | 30,421.85 | 0.00 |
| 46-0079 | Jaylyn Sales | 7100-000 | 101,673.08 | 101,960.50 | 101,960.50 | 0.00 |
| 46-0080 | Starplast Industries (1967) Ltd. | 7100-000 | 63,382.24 | 36,861.33 | 0.00 | 0.00 |
| 46-0081 | Sunny Delight Beverages Co. | 7100-000 | N/A | 24,371.60 | 24,371.60 | 0.00 |
| 46-0082 | O'Connor Bros. Fuel Oil Co., Inc. | 7100-000 | N/A | 1,283.75 | 0.00 | 0.00 |
| 46-0083 | Review Newspapers | 7100-000 | 25,200.00 | 25,200.00 | 25,200.00 | 0.00 |
| 46-0084 | Square Enterprises Corporation | 7100-000 | N/A | 1,649.20 | 1,649.20 | 0.00 |
| 46-0085 | MECO Corporation | 7100-000 | 201,360.73 | 202,114.20 | 202,114.20 | 0.00 |
| 46-0087 | Daewoo Electronics America, Inc. | 7100-000 | 0.00 | 181,304.00 | 181,304.00 | 0.00 |
| 46-0088 | Royal Oak Sales | 7100-000 | N/A | 4,415.93 | 4,415.93 | 0.00 |
| 46-0089 | Benefit Consultants Group Co | 7100-000 | N/A | 130.00 | 130.00 | 0.00 |
| 46-0090 | McMaster-Carr Supply Company | 7100-000 | N/A | 1,696.19 | 1,696.19 | 0.00 |
| 46-0091 | Mummy Jewels | 7100-000 | 0.00 | 650.00 | 650.00 | 0.00 |
| 46-0092 | H & R Johnson Bros., Inc. | 7100-000 | N/A | 11,275.00 | 11,275.00 | 0.00 |
| 46-0093 | Jamaica Ash & Removal | 7100-000 | 39,265.95 | 54,304.58 | 54,304.58 | 0.00 |
| 46-0094 | Buzz Bee Toys (HK) Co., Limited | 7100-000 | 0.00 | 10,900.20 | 10,900.20 | 0.00 |
| 46-0095 | Pride Equipment Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0096U | Golden Apple (Toronto) Corp. | 7100-000 | 316,583.78 | N/A | 324,621.10 | 0.00 |
| 46-0097 | Dat Farms | 7100-000 | 35,450.00 | 35,550.00 | 35,550.00 | 0.00 |
| 46-0099 | Most, Inc. Contractors & Builders | 7100-000 | 0.00 | 124,236.00 | 124,236.00 | 0.00 |
| 46-0100 | Quality King Dist., Inc. | 7100-000 | 33,181.56 | 33,015.65 | 33,015.65 | 0.00 |
| 46-0101 | Ferrara, Turitz, Harraka & Goldberg, PC | 7100-000 | N/A | 18,812.05 | 18,812.05 | 0.00 |
| 46-0102 | State of New York Dept. of Agriculture & Markets | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 46-0103 | ADP INC. | 7100-000 | 58,128.40 | 56,489.68 | 56,489.68 | 0.00 |
| 46-0104 | Independent Newspaper | 7100-000 | 787.50 | 787.50 | 787.50 | 0.00 |

| 46-0105 | WM Brown Group, Inc. | 7100-000 | 33,101.94 | 35,516.07 | 0.00 | 0.00 |
| 46-0106 | Kittrich Corporation | 7100-000 | 0.00 | 49,163.75 | 49,163.75 | 0.00 |
| 46-0107 | Supertrends, Inc. | 7100-000 | 0.00 | 85,851.88 | 85,851.88 | 0.00 |
| 46-0108 | Flexo Craft Prints, Inc. | 7100-000 | N/A | 7,950.26 | 7,950.26 | 0.00 |
| 46-0109 | Handy Tools International PTE LTD | 7100-000 | N/A | 66,392.72 | 66,392.72 | 0.00 |
| 46-0110 | The News & Observer | 7100-000 | N/A | 1,468.54 | 1,468.54 | 0.00 |
| 46-0111 | PECO Energy Company | 7100-000 | N/A | 23,793.51 | 23,793.51 | 0.00 |
| 46-0112 | Poster Signs | 7100-000 | 0.00 | 10,187.70 | 10,187.70 | 0.00 |
| 46-0113 | Apex Digital | 7100-000 | N/A | 9,013.43 | 9,013.43 | 0.00 |
| 46-0114 | Aspen Pet Products | 7100-000 | N/A | 7,644.73 | 7,644.73 | 0.00 |
| 46-0116 | Acme Wholesale, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 46-0117 | Antoinette Martiello | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0118 | Faridez Velazquez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0119 | Hot Chocolate, Inc. | 7100-000 | 17,590.25 | 17,733.13 | 17,733.13 | 0.00 |
| 46-0120 | Panties Plus, Inc. | 7100-000 | 356,165.55 | 364,944.00 | 364,944.00 | 0.00 |
| 46-0121 | Cekess, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0122 | Orkin Exterminating Co., Inc. | 7100-000 | 0.00 | 11,001.23 | 11,001.23 | 0.00 |
| 46-0123 | Mount of Olives | 7100-000 | 3,960.00 | 3,960.00 | 3,960.00 | 0.00 |
| 46-0124 | Dajon, Inc. | 7100-000 | 34,829.20 | 48,840.00 | 48,840.00 | 0.00 |
| 46-0125 | Dioni | 7100-000 | 0.00 | 59,099.80 | 59,099.80 | 0.00 |
| 46-0126 | Three PT Trading | 7100-000 | 80,207.00 | 89,249.50 | 89,249.50 | 0.00 |
| 46-0127 | Georgia-Pacific Consumer Products LP | 7100-000 | N/A | 30,510.00 | 30,510.00 | 0.00 |
| 46-0128U | Converse Accessories | 7100-000 | 8,160.00 | N/A | 8,160.00 | 0.00 |
| 46-0129 | Guangzhou Artkids Toys Factory Ltd | 7100-000 | N/A | 47,384.20 | 47,384.20 | 0.00 |
| 46-0130U | Wilson Sport Socks | 7100-000 | 12,648.00 | N/A | 12,648.00 | 0.00 |
| 46-0131 | Charleana Benson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0132 | Cococare Products, Inc. | 7100-000 | N/A | 35,194.99 | 35,194.99 | 0.00 |
| 46-0133 | WM Wrigley Jr. Co. | 7100-000 | 44,836.54 | 44,540.61 | 44,540.61 | 0.00 |
| 46-0134 | Ventura Foods LLC | 7100-000 | 11,083.80 | 12,942.65 | 12,942.65 | 0.00 |
| 46-0135 | Manttra, Inc. | 7100-000 | 23,200.00 | 23,250.00 | 23,250.00 | 0.00 |
| 46-0136 | Kristian Regale, Inc. | 7100-000 | 0.00 | 24,192.00 | 24,192.00 | 0.00 |
| 46-0137U | Conch U.S.A. Inc. | 7100-000 | 7,739.88 | N/A | 1,336.20 | 0.00 |
| 46-0138 | Mag Apparel, Inc. | 7100-000 | N/A | 4,537.20 | 4,537.20 | 0.00 |
| 46-0139 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |

| 46-0141 | Sleepline, Ltd | 7100-000 | N/A | 4,435.20 | 4,435.20 | 0.00 |
| 46-0142U | Colgate Palmolive | 7100-000 | 103,839.10 | 1,174.44 | 46,401.96 | 0.00 |
| 46-0143 | JPC Apparel | 7100-000 | 18,783.80 | 35,720.80 | 35,720.80 | 0.00 |
| 46-0144 | Alliance Wholesale | 7100-000 | 15,454.86 | 10,180.93 | 10,180.93 | 0.00 |
| 46-0145 | United Parcel Service (Freight) | 7100-000 | N/A | 2,252.86 | 2,252.86 | 0.00 |
| 46-0146 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0147 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 4,018.64 | 4,018.64 | 0.00 |
| 46-0148 | Cedar South Philadelphia 1 LLC | 7100-000 | N/A | 30,798.15 | 30,798.15 | 0.00 |
| 46-0149 | Rising Sun Plaza Associates, LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0151 | Smart Bean, Inc. | 7100-000 | 38,035.85 | 39,082.56 | 39,082.56 | 0.00 |
| 46-0152U | Howard Berger Co., Inc. | 7100-000 | N/A | 614,797.45 | 614,797.45 | 0.00 |
| 46-0153 | Smith Distributors I | 7100-000 | 20,276.00 | 21,995.38 | 21,995.38 | 0.00 |
| 46-0154 | Molaire Joseph | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0155 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0156 | Susan Mathew | 7100-000 | N/A | 3,465.00 | 3,465.00 | 0.00 |
| 46-0157 | Star Foods & General Merchandise | 7100-000 | 9,690.00 | 9,690.00 | 9,690.00 | 0.00 |
| 46-0158 | Oceanic Trading Co. | 7100-000 | 0.00 | 38,016.00 | 38,016.00 | 0.00 |
| 46-0159 | Falcon International Distributors, LLC | 7100-000 | N/A | 4,158.55 | 4,158.55 | 0.00 |
| 46-0160 | Newell & Co., Inc. | 7100-000 | 2,750.28 | 2,750.28 | 2,750.28 | 0.00 |
| 46-0161 | World Trading Center, Inc. | 7100-000 | N/A | 70,395.42 | 70,395.42 | 0.00 |
| 46-0162 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46-0163 | Rexall Sundown, Inc. | 7200-000 | 127,290.80 | 129,352.08 | 0.00 | 0.00 |
| 46-0164 | Natures Bounty Vitamin | 7200-000 | 9,769.12 | 12,072.12 | 12,072.12 | 0.00 |
| 46-0165 | The Daily Record | 7200-000 | 662.40 | 1,324.80 | 1,324.80 | 0.00 |
| 46-0170 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 48-0002 | Swissco, LLC | 7100-000 | 0.00 | 92,296.16 | 92,296.16 | 0.00 |
| 48-0003 | Dart Seasonal Products, Inc. | 7100-000 | N/A | 20,020.00 | 20,020.00 | 0.00 |
| 48-0005 | News Leader | 7100-000 | 0.00 | 604.27 | 604.27 | 0.00 |
| 48-0006 | Marjim Shoe Co., Inc. | 7100-000 | 6,795.00 | 6,974.00 | 6,974.00 | 0.00 |
| 48-0007 | Sign World, Inc. | 7100-000 | 0.00 | 30,860.57 | 30,860.57 | 0.00 |
| 48-0009 | Cord Crafts, LLC | 7100-000 | N/A | 13,992.68 | 13,992.68 | 0.00 |
| 48-0010 | Coby Electronics Corporation | 7100-000 | 0.00 | 42,031.40 | 42,031.40 | 0.00 |
| 48-0011 | AB Import-Export, LLC | 7100-000 | 2,269.80 | 2,691.00 | 2,691.00 | 0.00 |
| 48-0013 | Fleetsource | 7100-000 | N/A | 1,314.10 | 1,314.10 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 48-0014 | Land N Sea Inc. | 7100-000 | 2,639.00 | 2,664.00 | 2,664.00 | 0.00 |
| 48-0015 | The Wiffle Ball, Inc. | 7100-000 | 2,368.80 | 2,368.80 | 2,368.80 | 0.00 |
| 48-0016 | Catherine McKiernan | 7100-000 | N/A | 12,500.00 | 0.00 | 0.00 |
| 48-0017 | Carmen & Gabino Velez | 7100-000 | N/A | 1,000,000.00 | 0.00 | 0.00 |
| 48-0018 | Econoco Corporation | 7100-000 | 0.00 | 1,784.10 | 1,784.10 | 0.00 |
| 48-0019 | Netherland Bulb Co., Inc. | 7100-000 | 0.00 | 94,714.34 | 94,714.34 | 0.00 |
| 48-0020 | A. L. Ellis Co. | 7100-000 | 0.00 | 13,841.10 | 13,841.10 | 0.00 |
| 48-0021 | Farmland Dairies LLC | 7100-000 | N/A | 78,276.46 | 0.00 | 0.00 |
| 48-0022 | Creative Bath Products, Inc. | 7100-000 | 149,461.56 | 157,424.97 | 157,424.97 | 0.00 |
| 48-0023 | Coleman Tile, LLC | 7100-000 | 0.00 | 5,851.12 | 5,851.12 | 0.00 |
| 48-0024 | Off Price Trading, LLC | 7100-000 | N/A | 9,817.50 | 9,817.50 | 0.00 |
| 48-0025 | R & B Medical Management, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0026 | Unical Enterprise, Inc. | 7100-000 | 117,844.00 | 128,599.96 | 128,599.96 | 0.00 |
| 48-0028 | City of Cranston | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0029 | Cooper Roofing, Inc. | 7100-000 | 10,399.60 | 10,399.60 | 10,399.60 | 0.00 |
| 48-0031 | CB Printing & Graphics, Inc. | 7100-000 | N/A | 24,497.83 | 24,497.83 | 0.00 |
| 48-0032 | Premier Care Industries | 7100-000 | N/A | 21,196.80 | 21,196.80 | 0.00 |
| 48-0033 | Pepsi Cola of Hudson Valley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0034 | Rocco Rinella | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0035 | Pepsi Cola of Hudson Valley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0036 | EZ Disposal Service, Inc. | 7100-000 | N/A | 3,999.90 | 3,999.90 | 0.00 |
| 48-0037 | MultiCraft Imports, Inc. | 7100-000 | 3,493.28 | 5,779.68 | 5,779.68 | 0.00 |
| 48-0038 | MultyHome LP | 7100-000 | N/A | 32,155.08 | 32,155.08 | 0.00 |
| 48-0039 | Mitsui Foods, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0040 | Dorotea Crimi | 7100-000 | N/A | 1,000,000.00 | 0.00 | 0.00 |
| 48-0041 | Pratt Brothers, Inc. | 7100-000 | N/A | 2,200.00 | 2,200.00 | 0.00 |
| 48-0042 | Taching, Inc. | 7100-000 | 0.00 | 30,421.85 | 30,421.85 | 0.00 |
| 48-0043 | PowerProducts | 7100-000 | N/A | 247.79 | 0.00 | 0.00 |
| 48-0044 | Trane U.S., Inc. | 7100-000 | 14,868.00 | 15,418.01 | 15,418.01 | 0.00 |
| 48-0045 | D Westbay, Inc. | 7100-000 | 11,832.50 | 11,880.00 | 11,880.00 | 0.00 |
| 48-0046 | O'Connor Bros. Fuel Oil Co., Inc. | 7100-000 | N/A | 1,601.37 | 0.00 | 0.00 |
| 48-0047 | H & R Johnson Bros., Inc. | 7100-000 | N/A | 11,275.00 | 11,275.00 | 0.00 |
| 48-0048 | Pride Equipment Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0050 | Daewoo Electronics America, Inc. | 7100-000 | 0.00 | 181,304.00 | 181,304.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 48-0051 | Body Touch Lingerie LLC | 7100-000 | 11,758.00 | 11,808.00 | 11,808.00 | 0.00 |
| 48-0052 | SD Wholesale, LLC. | 7100-000 | 12,722.00 | 12,816.00 | 12,816.00 | 0.00 |
| 48-0053 | DeLince Law, PLLC | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 48-0054 | Most, Inc. Contractors & Builders | 7100-000 | 0.00 | 124,236.00 | 124,236.00 | 0.00 |
| 48-0055 | Ferrara, Turitz, Harraka & Goldberg, PC | 7100-000 | N/A | 18,812.05 | 18,812.05 | 0.00 |
| 48-0056 | Kittrich Corporation | 7100-000 | 0.00 | 49,163.75 | 49,163.75 | 0.00 |
| 48-0057 | Handy Tools International PTE LTD | 7100-000 | N/A | 66,392.72 | 66,392.72 | 0.00 |
| 48-0058 | Handy Tools International PTE LTD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0059 | Marina Ice Cream Corporation | 7100-000 | N/A | 5,752.08 | 5,752.08 | 0.00 |
| 48-0060 | Poster Signs | 7100-000 | 0.00 | 10,187.70 | 10,187.70 | 0.00 |
| 48-0061 | Apex Digital | 7100-000 | N/A | 9,013.43 | 9,013.43 | 0.00 |
| 48-0062 | Orkin Exterminating Co., Inc. | 7100-000 | 0.00 | 11,001.23 | 11,001.23 | 0.00 |
| 48-0063 | Dioni | 7100-000 | 0.00 | 59,099.80 | 59,099.80 | 0.00 |
| 48-0064 | Guangzhou Artkids Toys Factory Ltd | 7100-000 | N/A | 47,384.20 | 47,384.20 | 0.00 |
| 48-0065 | Charleana Benson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0066 | Scandecor, Inc. | 7100-000 | 24,986.99 | 27,102.78 | 27,102.78 | 0.00 |
| 48-0067 | Mag Apparel, Inc. | 7100-000 | N/A | 4,537.20 | 4,537.20 | 0.00 |
| 48-0068 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 48-0071 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0072 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 6,562.93 | 6,562.93 | 0.00 |
| 48-0073U | Enterprise Fleet Services | 7100-000 | 3,110.02 | N/A | 19,774.38 | 0.00 |
| 48-0074 | Molaire Joseph | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0075 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0076 | Falcon International Distributors, LLC | 7100-000 | N/A | 726.90 | 726.90 | 0.00 |
| 48-0077 | Elizabeth Arden, Inc. | 7100-000 | 56,431.00 | 56,431.00 | 56,431.00 | 0.00 |
| 48-0078 | Sunshine Art Studios | 7100-000 | 55,026.00 | 55,026.00 | 55,026.00 | 0.00 |
| 48-0079 | New York Elegance Enterprises, Inc. | 7100-000 | 79,591.20 | 63,354.60 | 0.00 | 0.00 |
| 48-0080 | World Trading Center, Inc. | 7100-000 | N/A | 4,758.81 | 4,758.81 | 0.00 |
| 48-0081 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48-0082 | Matiag Ammbrosio | 7200-000 | N/A | 1,520.00 | 1,520.00 | 0.00 |
| 48-0087 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 49-0002 | Swissco, LLC | 7100-000 | 0.00 | 92,296.16 | 92,296.16 | 0.00 |
| 49-0003 | News Leader | 7100-000 | 0.00 | 604.27 | 604.27 | 0.00 |
| 49-0004 | Dart Seasonal Products, Inc. | 7100-000 | N/A | 20,020.00 | 20,020.00 | 0.00 |

| 49-0005 | Econoco Corporation | 7100-000 | 0.00 | 1,784.10 | 1,784.10 | 0.00 |
|---|---|---|---|---|---|---|
| 49-0007 | Sign World, Inc. | 7100-000 | 0.00 | 30,860.57 | 30,860.57 | 0.00 |
| 49-0008 | Carmen & Gabino Velez | 7100-000 | N/A | 1,000,000.00 | 0.00 | 0.00 |
| 49-0009 | InterDesign | 7100-000 | 4,525.69 | 5,041.62 | 5,041.62 | 0.00 |
| 49-0010 | Catherine McKiernan | 7100-000 | N/A | 12,500.00 | 0.00 | 0.00 |
| 49-0011 | Netherland Bulb Co., Inc. | 7100-000 | 0.00 | 94,714.34 | 94,714.34 | 0.00 |
| 49-0012 | A. L. Ellis Co. | 7100-000 | 0.00 | 13,841.10 | 13,841.10 | 0.00 |
| 49-0013 | Farmland Dairies LLC | 7100-000 | N/A | 78,276.46 | 0.00 | 0.00 |
| 49-0014 | Service Works, Inc. | 7100-000 | N/A | 884.46 | 884.46 | 0.00 |
| 49-0015 | Sign World, Inc. | 7100-000 | 0.00 | 30,860.57 | 30,860.57 | 0.00 |
| 49-0016 | Fayetteville Publishing Company | 7100-000 | 0.00 | 6,794.76 | 6,794.76 | 0.00 |
| 49-0017 | Made in Italy Enterprises, Inc. | 7100-000 | N/A | 14,255.04 | 14,255.04 | 0.00 |
| 49-0018 | R & B Medical Management, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49-0019 | Country Silk, Inc. | 7100-000 | 0.00 | 63,481.68 | 63,481.68 | 0.00 |
| 49-0021 | City of Cranston | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49-0022 | Pepsi Cola of Hudson Valley | 7100-000 | N/A | 1,311.75 | 0.00 | 0.00 |
| 49-0023 | Mitsui Foods, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49-0024 | Bestway (Hong Kong) International Ltd. | 7100-000 | 0.00 | 81,363.61 | 81,363.61 | 0.00 |
| 49-0025 | Taching, Inc. | 7100-000 | 0.00 | 30,421.85 | 30,421.85 | 0.00 |
| 49-0026 | Pratt Brothers, Inc. | 7100-000 | N/A | 2,200.00 | 2,200.00 | 0.00 |
| 49-0027 | Standard Textile Co., Inc. | 7100-000 | N/A | 11,880.00 | 11,880.00 | 0.00 |
| 49-0028 | Kone, Inc. | 7100-000 | 93,380.00 | 100,838.93 | 100,838.93 | 0.00 |
| 49-0029 | Jack & Jill Ice Cream Co. | 7100-000 | 790.26 | 910.53 | 910.53 | 0.00 |
| 49-0030 | Homeco International, Inc. | 7100-000 | 9,638.52 | 9,672.12 | 9,672.12 | 0.00 |
| 49-0031 | EZ Disposal Service, Inc. | 7100-000 | N/A | 3,999.50 | 3,999.50 | 0.00 |
| 49-0032 | O'Connor Bros. Fuel Oil Co., Inc. | 7100-000 | N/A | 1,755.08 | 0.00 | 0.00 |
| 49-0033 | Pride Equipment Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49-0035 | Daewoo Electronics America, Inc. | 7100-000 | 0.00 | 181,304.00 | 181,304.00 | 0.00 |
| 49-0036 | LA VIE International | 7100-000 | 3,243.00 | 3,243.00 | 3,243.00 | 0.00 |
| 49-0037 | Hilldun Corporation | 7100-000 | N/A | 11,880.00 | 11,880.00 | 0.00 |
| 49-0038 | Most, Inc. Contractors & Builders | 7100-000 | 0.00 | 124,236.00 | 124,236.00 | 0.00 |
| 49-0039 | Ferrara, Turitz, Harraka & Goldberg, PC | 7100-000 | N/A | 18,812.05 | 18,812.05 | 0.00 |
| 49-0040 | UGI Utilities, Inc. | 7100-000 | 1,223.00 | 10,963.35 | 10,963.35 | 0.00 |
| 49-0041 | Automatics Unlimited, Inc. | 7100-000 | 0.00 | 14,206.60 | 14,206.60 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 49-0042 | Kittrich Corporation | 7100-000 | 0.00 | 49,163.75 | 49,163.75 | 0.00 |
| 49-0043 | Plasticos Rimax, LTDA | 7100-000 | N/A | 65,497.14 | 65,497.14 | 0.00 |
| 49-0044 | Supertrends, Inc. | 7100-000 | 0.00 | 85,851.88 | 85,851.88 | 0.00 |
| 49-0045 | Handy Tools International PTE LTD | 7100-000 | N/A | 66,392.72 | 66,392.72 | 0.00 |
| 49-0046 | Handy Tools International PTE LTD | 7100-000 | N/A | 66,392.72 | 66,392.72 | 0.00 |
| 49-0047 | Poster Signs | 7100-000 | 0.00 | 10,187.70 | 10,187.70 | 0.00 |
| 49-0048 | Apex Digital | 7100-000 | N/A | 9,013.43 | 9,013.43 | 0.00 |
| 49-0049 | Orkin Exterminating Co., Inc. | 7100-000 | 0.00 | 11,001.23 | 11,001.23 | 0.00 |
| 49-0050 | Gleason Technology | 7100-000 | N/A | 6.82 | 6.82 | 0.00 |
| 49-0051 | Guangzhou Artkids Toys Factory Ltd | 7100-000 | N/A | 47,384.20 | 47,384.20 | 0.00 |
| 49-0052 | Charleana Benson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49-0053 | N. J. Sweeping & Maint. Co., Inc. | 7100-000 | N/A | 12,897.28 | 12,897.28 | 0.00 |
| 49-0054 | Mag Apparel, Inc. | 7100-000 | N/A | 4,537.20 | 4,537.20 | 0.00 |
| 49-0055 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 49-0057 | Unique Industries, Inc. | 7100-000 | N/A | 49,406.77 | 49,406.77 | 0.00 |
| 49-0058 | U. S. Customs and Border Protection | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49-0059 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49-0060 | Emerson Radio Corp. | 7100-000 | 43,110.00 | 43,439.00 | 43,439.00 | 0.00 |
| 49-0061 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 6,399.53 | 6,399.53 | 0.00 |
| 49-0062 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 618.90 | 0.00 | 0.00 |
| 49-0063 | Loving Pets | 7100-000 | 11,897.90 | 10,585.00 | 10,585.00 | 0.00 |
| 49-0064 | Molaire Joseph | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49-0065 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49-0066 | Falcon International Distributors, LLC | 7100-000 | N/A | 498.50 | 498.50 | 0.00 |
| 49-0067 | World Trading Center, Inc. | 7100-000 | N/A | 698.92 | 698.92 | 0.00 |
| 49-0068 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49-0073 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 50-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 50-0004 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 50-0005 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 11,616.21 | 11,616.21 | 0.00 |
| 50-0006 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,398.24 | 0.00 | 0.00 |
| 50-0007 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 50-0008 | Falcon International Distributors, LLC | 7100-000 | N/A | 5,280.65 | 5,280.65 | 0.00 |
| 50-0009 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 51-0002 | Gleason Technology | 7100-000 | N/A | 61.93 | 61.93 | 0.00 |
| 51-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 51-0005 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 1,422.43 | 1,422.43 | 0.00 |
| 51-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 51-0007 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 613.92 | 0.00 | 0.00 |
| 51-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 51-0009 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 51-0010 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 51-0015 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 52-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 52-0004 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 52-0005 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 52-0006 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 52-0012 | Williams Restoration Co. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 52-0013 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 53-0002 | Gleason Technology | 7100-000 | N/A | 14.10 | 14.10 | 0.00 |
| 53-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 53-0005 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 53-0006 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 53-0007 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 53-0008 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 53-0009 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 53-0010 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 53-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 54-0002 | Rocco Rinella | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 54-0003 | Kanthi Udugampola | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 54-0004 | Gleason Technology | 7100-000 | N/A | 60.49 | 60.49 | 0.00 |
| 54-0005 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 54-0007 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 54-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 54-0009 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 54-0010 | Falcon International Distributors, LLC | 7100-000 | N/A | 4,297.05 | 4,297.05 | 0.00 |
| 54-0014 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 5,458.44 | 5,458.44 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 54-0016 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 55-0002U | Interstate Waste Services | 7100-000 | N/A | 22,676.74 | 13,511.91 | 0.00 |
| 55-0003U | Interstate Waste Services | 7100-000 | N/A | 22,676.74 | 0.00 | 0.00 |
| 55-0004 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 55-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 55-0007 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 55-0008 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 55-0012 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 56-0002 | Artisan Oven, inc. | 7100-000 | N/A | 13,173.84 | 13,173.80 | 0.00 |
| 56-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 56-0005 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 56-0006 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 19,804.69 | 19,804.69 | 0.00 |
| 56-0007 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 56-0008 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 3,575.31 | 3,575.31 | 0.00 |
| 56-0009 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,530.00 | 0.00 | 0.00 |
| 56-0010 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 56-0011 | Falcon International Distributors, LLC | 7100-000 | N/A | 4,212.10 | 4,212.10 | 0.00 |
| 56-0012 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 56-0017 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 57-0002 | RK Realty One Associates | 7100-000 | N/A | 606,048.51 | 606,048.51 | 0.00 |
| 57-0003 | Gleason Technology | 7100-000 | N/A | 6.89 | 6.89 | 0.00 |
| 57-0004 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 57-0006 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 57-0007 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 57-0011 -2 | City of Philadelphia/School District of Philadelphia | 7100-000 | N/A | 100,967.13 | 100,967.13 | 0.00 |
| 57-0013 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 57-0014 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 3,575.31 | 3,575.31 | 0.00 |
| 57-0015 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 58-0002 | Lillian DePrima | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 58-0003 | Antoinette Martucci | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 58-0004 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 58-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 58-0007 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,230.60 | 0.00 | 0.00 |
| 58-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 58-0009 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 58-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 59-0002 | Newport Wholesalers, Inc. | 7100-000 | N/A | 60,840.00 | 60,840.00 | 0.00 |
| 59-0003U | M & O Enterprises, Inc. | 7100-000 | N/A | 3,116,075.00 | 0.00 | 0.00 |
| 59-0004 | Pride Equipment Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 59-0005 | Gleason Technology | 7100-000 | N/A | 162.47 | 162.47 | 0.00 |
| 59-0007 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 59-0009U | G & C Hempstead Realty LLC | 7100-000 | N/A | 2,200,546.31 | 0.00 | 0.00 |
| 59-0010 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 59-0011 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,875.48 | 0.00 | 0.00 |
| 59-0012 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 59-0013 | State of Connecticut DOL | 7100-000 | N/A | 4,891.16 | 4,891.16 | 0.00 |
| 59-0014 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 59-0015U | Connecticut Dept. of Revenue Services | 7100-000 | N/A | 256.21 | 256.21 | 0.00 |
| 59-0022 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 60-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 60-0005 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 60-0006 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 3,863.13 | 3,863.13 | 0.00 |
| 60-0007 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 60-0008 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 60-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 61-0002U | Pennsylvania Department of Revenue | 7300-000 | N/A | 1,306.00 | 0.00 | 0.00 |
| 61-0004 | Pennsylvania Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0005 | McCusker & Ogborne-Comm | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0006 | McCusker & Ogborne-Comm | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0007 | McCusker & Ogborne-Comm | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0008 | McCusker & Ogborne-Comm | 7100-000 | N/A | 586.50 | 586.50 | 0.00 |
| 61-0009 | McCusker & Ogborne-Comm | 7100-000 | N/A | 628.64 | 628.64 | 0.00 |
| 61-0010 | McCusker & Ogborne-Comm | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0011 | McCusker & Ogborne-Comm | 7100-000 | N/A | 986.37 | 986.37 | 0.00 |
| 61-0012 | McCusker & Ogborne-Comm | 7100-000 | N/A | 153.24 | 153.24 | 0.00 |
| 61-0013 | McCusker & Ogborne-Comm | 7100-000 | N/A | 97.61 | 97.61 | 0.00 |
| 61-0014 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 61-0016 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 5,263.32 | 5,263.32 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 61-0017 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0018 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 2,824.14 | 0.00 | 0.00 |
| 61-0019 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0020 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 61-0022 -2 | City of Philadelphia/School District of Philadelphia | 7100-000 | N/A | 307,116.60 | 307,116.60 | 0.00 |
| 61-0026 | McCusker & Ogborne-Comm | 7100-000 | N/A | 2,404.82 | 2,404.82 | 0.00 |
| 61-0027 | McCusker & Ogborne-Comm | 7100-000 | N/A | 5,279.35 | 5,279.35 | 0.00 |
| 61-0028 | McCusker & Ogborne-Comm | 7100-000 | N/A | 1,814.43 | 1,814.43 | 0.00 |
| 61-0029 | McCusker & Ogborne-Comm | 7100-000 | N/A | 1,216.87 | 1,216.87 | 0.00 |
| 61-0030U | Pennsylvania Department of Revenue | 7300-000 | N/A | 1,088.00 | 1,088.00 | 0.00 |
| 61-0032 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 62-0002 | Gleason Technology | 7100-000 | N/A | 6.96 | 6.96 | 0.00 |
| 62-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 62-0005 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 62-0006 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 5,089.61 | 5,089.61 | 0.00 |
| 62-0007 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 414.84 | 0.00 | 0.00 |
| 62-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 62-0009 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 62-0010 | Falcon International Distributors, LLC | 7100-000 | N/A | 729.15 | 729.15 | 0.00 |
| 62-0011 | Saleha Babar | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 62-0016 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 63-0002 | Pepsi Cola of Hudson Valley | 7100-000 | N/A | 1,311.75 | 0.00 | 0.00 |
| 63-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 63-0005U | G & C Hempstead Realty LLC | 7100-000 | N/A | 2,200,546.31 | 0.00 | 0.00 |
| 63-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 63-0007 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 63-0008 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 63-0013 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 64-0002 | Automatics Unlimited, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 64-0004 | Gleason Technology | 7100-000 | N/A | 18.43 | 18.43 | 0.00 |
| 64-0006 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 64-0007U | G & C Hempstead Realty LLC | 7100-000 | N/A | 2,200,546.31 | 0.00 | 0.00 |
| 64-0008 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 64-0009 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,241.88 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 64-0010 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 64-0011 | Falcon International Distributors, LLC | 7100-000 | N/A | 4,594.85 | 4,594.85 | 0.00 |
| 64-0012 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 64-0017 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 65-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 65-0004 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 65-0005 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 5,759.62 | 5,759.62 | 0.00 |
| 65-0006 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 65-0007 | Falcon International Distributors, LLC | 7100-000 | N/A | 3,242.30 | 3,242.30 | 0.00 |
| 65-0008 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 65-0013 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 66-0002 | Pepsi Cola of Hudson Valley | 7100-000 | N/A | 1,590.60 | 0.00 | 0.00 |
| 66-0004 | New York State Dept of Tax & Finance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 66-0005 | Gleason Technology | 7100-000 | N/A | 330.48 | 330.48 | 0.00 |
| 66-0006 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 66-0008U | G & C Hempstead Realty LLC | 7100-000 | N/A | 2,200,546.31 | 0.00 | 0.00 |
| 66-0009 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 66-0010 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 1,283.96 | 1,283.96 | 0.00 |
| 66-0011 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 689.40 | 0.00 | 0.00 |
| 66-0012 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 66-0013 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 66-0018 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 67-0002 | Ace Fire Extinguisher Service, Inc. | 7100-000 | 1,109.58 | 225.99 | 225.99 | 0.00 |
| 67-0003 | KOFI FirmPong, Manso | 7100-000 | N/A | 602.08 | 602.08 | 0.00 |
| 67-0004 | New York City Dept of Finance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 67-0005 | Gleason Technology | 7100-000 | N/A | 689.33 | 689.33 | 0.00 |
| 67-0006 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 67-0008 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 67-0009 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 4,131.53 | 4,131.53 | 0.00 |
| 67-0010 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,487.40 | 0.00 | 0.00 |
| 67-0011 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 67-0012 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 67-0017 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 68-0001 | Community Newspaper | 7100-000 | N/A | 119,915.61 | 119,915.61 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 68-0002 | Interdynamics, Inc. | 7100-000 | 89,530.00 | 89,580.00 | 89,580.00 | 0.00 |
| 68-0004 | Sunteck Transport Co., Inc. | 7100-000 | 2,510.00 | 2,510.00 | 2,510.00 | 0.00 |
| 68-0005 | Heartland Publication, LLC | 7100-000 | N/A | 2,059.11 | 2,059.11 | 0.00 |
| 68-0006 | Constellation NewEnergy, Inc. | 7100-000 | N/A | 40,673.56 | 40,673.56 | 0.00 |
| 68-0007 | HOC Industries, Inc. | 7100-000 | N/A | 850.17 | 850.17 | 0.00 |
| 68-0008 | Lifetime Brands, Inc. | 7100-000 | 11,220.21 | 23,133.62 | 0.00 | 0.00 |
| 68-0009 | Office Star Products | 7100-000 | 8,231.76 | 8,231.76 | 8,231.76 | 0.00 |
| 68-0010 | Furniture RTA, Inc. | 7100-000 | N/A | 7,280.00 | 7,280.00 | 0.00 |
| 68-0011 | Sunny Delight Beverages Co. | 7100-000 | N/A | 24,371.60 | 24,371.60 | 0.00 |
| 68-0012 | Con Edison Solutions | 7100-000 | N/A | 469,212.63 | 469,212.63 | 0.00 |
| 68-0013 | Stanco Metal Product | 7100-000 | 9,235.44 | 9,256.56 | 9,256.56 | 0.00 |
| 68-0015 | American Express Bank, FSB | 7100-000 | N/A | 1,105.51 | 1,105.51 | 0.00 |
| 68-0016 | Interactive Communications International, Inc. | 7100-000 | N/A | 201,808.68 | 201,808.68 | 0.00 |
| 68-0017 | CMA CGM (America) LLC | 7100-000 | N/A | 1,035.00 | 1,035.00 | 0.00 |
| 68-0018 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 68-0020 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 6,143.51 | 6,143.51 | 0.00 |
| 68-0021 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 68-0022 | Conopco, Inc. | 7100-000 | N/A | 8,854.65 | 0.00 | 0.00 |
| 68-0022 | Farmland Dairies LLC | 7100-000 | N/A | 78,276.46 | 0.00 | 0.00 |
| 68-0023 | Certegy Check Services, Inc. | 7100-000 | N/A | 7,314.51 | 0.00 | 0.00 |
| 68-0024 | Identity Systems, Inc. | 7100-000 | N/A | 2,111.50 | 2,111.50 | 0.00 |
| 68-0025 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 68-0026 | Gold Star International | 7100-000 | N/A | 16,388.60 | 16,388.60 | 0.00 |
| 68-0027 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 68-0030 | North Carolina Dept of Revenue | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 68-0033U | Lynda Fernandez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 68-0035 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 69-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 69-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 69-0005 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 69-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 69-0007 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 69-0008 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 69-0012U | Pennsylvania Department of Revenue | 7100-000 | N/A | 20.00 | 0.00 | 0.00 |

| 69-0013 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 70-0002 | Ace Fire Extinguisher Service, Inc. | 7100-000 | N/A | 409.45 | 409.45 | 0.00 |
| 70-0003 | Gleason Technology | 7100-000 | N/A | 19.46 | 19.46 | 0.00 |
| 70-0004 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 70-0006 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 2,171.60 | 2,171.60 | 0.00 |
| 70-0007 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 70-0009 | Penn Station Shopping Center, LLC | 7100-000 | N/A | 404,764.83 | 404,764.83 | 0.00 |
| 70-0010 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 70-0011 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 70-0016 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 71-0002 | Pepsi Cola of Hudson Valley | 7100-000 | N/A | 1,709.85 | 0.00 | 0.00 |
| 71-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 71-0005U | G & C Hempstead Realty LLC | 7100-000 | N/A | 2,200,546.31 | 0.00 | 0.00 |
| 71-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 71-0007 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 2,731.24 | 2,731.24 | 0.00 |
| 71-0008 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,254.96 | 0.00 | 0.00 |
| 71-0009 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 71-0010 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 71-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 72-0002 | Reginald Holley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 72-0003U | Delaware Division of Revenue | 7300-000 | N/A | 485.97 | 485.97 | 0.00 |
| 72-0004 | Gleason Technology | 7100-000 | N/A | 26.50 | 26.50 | 0.00 |
| 72-0005 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 72-0007 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 72-0008 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 1,400.32 | 1,400.32 | 0.00 |
| 72-0009 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,327.86 | 0.00 | 0.00 |
| 72-0010 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 72-0011 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 72-0016 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 73-0002 | Gleason Technology | 7100-000 | N/A | 12.18 | 12.18 | 0.00 |
| 73-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 73-0005U | B & R Associates Ltd Partnership | 7100-000 | N/A | 534,444.53 | 534,444.53 | 0.00 |
| 73-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 73-0007 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 5,397.89 | 5,397.89 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 73-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 73-0009 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 73-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 74-0002 | Gleason Technology | 7100-000 | N/A | 23.50 | 23.50 | 0.00 |
| 74-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 74-0005 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 4,768.53 | 4,768.53 | 0.00 |
| 74-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 74-0007 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,301.88 | 0.00 | 0.00 |
| 74-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 74-0009 | Falcon International Distributors, LLC | 7100-000 | N/A | 3,779.55 | 3,779.55 | 0.00 |
| 74-0010 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 74-0015 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 75-0002U | Pennsylvania Department of Revenue | 7100-000 | N/A | 5,071.25 | 5,071.25 | 0.00 |
| 75-0004 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 75-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 75-0007 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 75-0008 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 75-0010 | Internal Revenue Service | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 75-0012 | Philadelphia Department of Revenue | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 75-0013 | Pennsylvania Department of Revenue | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 75-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 76-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 76-0004 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 76-0005 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,186.56 | 0.00 | 0.00 |
| 76-0006 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 76-0007 | Falcon International Distributors, LLC | 7100-000 | N/A | 986.00 | 986.00 | 0.00 |
| 76-0008 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 76-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 77-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 77-0004 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 77-0005 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 77-0006 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 77-0010 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 78-0001 | Decar Realty, LLC | 7100-000 | N/A | N/A | 3,602,266.03 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 78-0003 | Ace Fire Extinguisher Service, Inc. | 7100-000 | N/A | 231.61 | 231.61 | 0.00 |
|---------|-------------------------------------|----------|-----|--------|--------|------|
| 78-0004 | Gleason Technology | 7100-000 | N/A | 26.20 | 26.20 | 0.00 |
| 78-0005 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 78-0007 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 78-0008 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 1,601.15 | 1,601.15 | 0.00 |
| 78-0009 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 813.24 | 0.00 | 0.00 |
| 78-0010 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 78-0011 | Falcon International Distributors, LLC | 7100-000 | N/A | 3,470.95 | 3,470.95 | 0.00 |
| 78-0012 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 78-0016 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 79-0002 | Cardinal Partners, LLC | 7100-000 | N/A | 421,526.26 | 421,526.26 | 0.00 |
| 79-0004 | Gleason Technology | 7100-000 | N/A | 405.52 | 405.52 | 0.00 |
| 79-0005 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 79-0007 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 79-0008 | Treasure Greetings of Long Island, Inc | 7100-000 | N/A | 32.32 | 32.32 | 0.00 |
| 79-0009 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 79-0010 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 79-0015 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 80-0002 | Ace Fire Exttinguisher Service, Inc. | 7100-000 | N/A | 233.11 | 233.11 | 0.00 |
| 80-0003 | Gleason Technology | 7100-000 | N/A | 10.98 | 10.98 | 0.00 |
| 80-0004 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 80-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 80-0007 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 2,453.72 | 2,453.72 | 0.00 |
| 80-0008 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,437.12 | 0.00 | 0.00 |
| 80-0009 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 80-0010 | Falcon International Distributors, LLC | 7100-000 | N/A | 2,172.49 | 2,172.49 | 0.00 |
| 80-0011 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 80-0016 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 81-0002 | Gleason Technology | 7100-000 | N/A | 2,995.00 | 2,995.00 | 0.00 |
| 81-0004 | State of Michigan, Dept of Treasury | 7300-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 81-0005 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 81-0007 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 81-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 81-0009 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 81-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
|---------|----------------------------------|----------|-----|-----------|-----------|------|
| 82-0002 | Gleason Technology | 7100-000 | N/A | 3,021.96 | 3,021.96 | 0.00 |
| 82-0005U | Pennsylvania Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 82-0006 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 82-0008 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 82-0009 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 1,546.37 | 1,546.37 | 0.00 |
| 82-0010 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 82-0011 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 82-0017U | Pennsylvania Department of Revenue | 7100-000 | N/A | 2,618.25 | 2,618.25 | 0.00 |
| 82-0018 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 82-0019 | City of Philadelphia/School District of Philadelphia | 7100-000 | N/A | 3,143.94 | 3,143.94 | 0.00 |
| 83-0002 | Gleason Technology | 7100-000 | N/A | 3,003.62 | 3,003.62 | 0.00 |
| 83-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 83-0005 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 83-0006 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 83-0007 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 83-0012 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 84-0002 | Extol Interinational, Inc. | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 84-0003 | Kole Imports | 7100-000 | N/A | 11,550.65 | 11,550.65 | 0.00 |
| 84-0005 | Coleman Tile, LLC | 7100-000 | N/A | 3,417.60 | 3,417.60 | 0.00 |
| 84-0006 | Coleman Tile, LLC | 7100-000 | N/A | 2,433.52 | 2,433.52 | 0.00 |
| 84-0007 | American Well & Pump Co., Inc. | 7100-000 | 11,427.35 | 11,427.35 | 11,427.35 | 0.00 |
| 84-0008 | Manley Toy Ltd | 7100-000 | 0.00 | 59,414.40 | 59,414.40 | 0.00 |
| 84-0010U | M & O Enterprises, Inc. | 7100-000 | N/A | 3,116,075.00 | 0.00 | 0.00 |
| 84-0011 | Carolina Telephone & Telegraph Company | 7100-000 | N/A | 3,710.54 | 3,710.54 | 0.00 |
| 84-0012 | Central Telephone Company - North Carolina | 7100-000 | N/A | 325.42 | 325.42 | 0.00 |
| 84-0013 | United Telephone Southeast, LLC | 7100-000 | N/A | 162.04 | 162.04 | 0.00 |
| 84-0014 | Dioni | 7100-000 | 0.00 | 59,099.80 | 59,099.80 | 0.00 |
| 84-0015 | Gleason Technology | 7100-000 | N/A | 18,800.00 | 18,800.00 | 0.00 |
| 84-0016 | Stauffer Biscuit Co., Inc. | 7100-000 | 95,737.76 | 95,737.76 | 95,737.76 | 0.00 |
| 84-0017 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 84-0019U | State of Delaware | 7100-000 | N/A | 141.14 | 141.14 | 0.00 |
| 84-0020U | G & C Hempstead Realty LLC | 7100-000 | N/A | 2,200,546.31 | 0.00 | 0.00 |
| 84-0021 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 84-0022 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 13,001.30 | 13,001.30 | 0.00 |
| 84-0023 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 84-0024 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 84-0030 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 85-0002 | Ace Fire Extinguisher Service, Inc. | 7100-000 | N/A | 235.41 | 235.41 | 0.00 |
| 85-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 85-0005 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 85-0006 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 4,075.24 | 4,075.24 | 0.00 |
| 85-0007 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 667.80 | 0.00 | 0.00 |
| 85-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 85-0009 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 85-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 86-0001 | 8101 Tonnelle Avenue, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 86-0001 -2 | 8101 Tonnelle Avenue, LLC | 7100-000 | N/A | 1,704,832.14 | 0.00 | 0.00 |
| 86-0003 | Gleason Technology | 7100-000 | N/A | 3,050.49 | 3,050.49 | 0.00 |
| 86-0004 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 86-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 86-0007 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 758.23 | 758.23 | 0.00 |
| 86-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 86-0009 | Gallo Wine Sales of NJ, Inc. | 7100-000 | 33,213.50 | 11,039.88 | 0.00 | 0.00 |
| 86-0010 | Falcon International Distributors, LLC | 7100-000 | N/A | 2,386.55 | 2,386.55 | 0.00 |
| 86-0011 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 86-0016 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 87-0002 | Gleason Technology | 7100-000 | N/A | 2,994.24 | 2,994.24 | 0.00 |
| 87-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 87-0005 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 87-0006 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 87-0007 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 87-0011 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 88-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 88-0004 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 88-0005 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 5,332.97 | 5,332.97 | 0.00 |
| 88-0006 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 967.68 | 0.00 | 0.00 |
| 88-0007 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 88-0008 | Falcon International Distributors, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 88-0009 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 88-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 89-0003 | Gleason Technology | 7100-000 | N/A | 3,363.10 | 3,363.10 | 0.00 |
| 89-0004 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 89-0006 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 5,863.20 | 5,863.20 | 0.00 |
| 89-0007 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 89-0008 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,361.52 | 0.00 | 0.00 |
| 89-0009 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 89-0010 | Falcon International Distributors, LLC | 7100-000 | N/A | 3,626.65 | 3,626.65 | 0.00 |
| 89-0011 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 89-0016 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 90-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 90-0004 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 90-0005 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 90-0006 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 90-0011 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 91-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 91-0004U | G & C Hempstead Realty LLC | 7100-000 | N/A | 2,200,546.31 | 0.00 | 0.00 |
| 91-0005 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 91-0006 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 91-0007 | Falcon International Distributors, LLC | 7100-000 | N/A | 1,338.05 | 1,338.05 | 0.00 |
| 91-0008 | Falcon International Distributors, LLC | 7100-000 | N/A | 850.70 | 850.70 | 0.00 |
| 91-0009 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 91-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 92-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 92-0004 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 92-0005 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 92-0006 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 92-0011 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 93-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 93-0004U | G & C Hempstead Realty LLC | 7100-000 | N/A | 2,200,546.31 | 0.00 | 0.00 |
| 93-0005 | G & C Hempstead Realty LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 93-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| 93-0007 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 93-0008 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 93-0013 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 94-0002 | Nick's Carting, Inc. | 7100-000 | N/A | 9,426.78 | 4,787.57 | 0.00 |
| 94-0003 | Gleason Technology | 7100-000 | N/A | 6.89 | 6.89 | 0.00 |
| 94-0004 | Cornell Main Street Associates, LLC | 7100-000 | N/A | 183,603.31 | 183,603.31 | 0.00 |
| 94-0005 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 94-0007 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 94-0008 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 3,976.68 | 3,976.68 | 0.00 |
| 94-0009 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 94-0010 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 94-0011U | State of Connecticut Dept. of Revenue | 7300-000 | N/A | 1,747.90 | 1,747.90 | 0.00 |
| 94-0017 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 95-0002 | Jonathan R. Ivans, Esquire | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 95-0003 | Gleason Technology | 7100-000 | N/A | 11.06 | 11.06 | 0.00 |
| 95-0004 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 95-0006 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 801.14 | 801.14 | 0.00 |
| 95-0007 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 95-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 95-0009 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 95-0014 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 96-0002 | Gleason Technology | 7100-000 | N/A | 7.07 | 7.07 | 0.00 |
| 96-0003 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 96-0005U | G & C Hempstead Realty LLC | 7100-000 | N/A | 2,200,546.31 | 0.00 | 0.00 |
| 96-0006 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 96-0007 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 6,593.49 | 6,593.49 | 0.00 |
| 96-0008 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,347.84 | 0.00 | 0.00 |
| 96-0009 | Falcon International Distributors, LLC | 7100-000 | N/A | 660.25 | 660.25 | 0.00 |
| 96-0010 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 96-0014 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 96-0016 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 97-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 97-0004U | G & C Hempstead Realty LLC | 7100-000 | N/A | 2,200,546.31 | 0.00 | 0.00 |
| 97-0005 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 97-0006 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 10,767.99 | 10,767.99 | 0.00 |
| 97-0007 | E. T. Browne Drug Co., Inc. | 7100-000 | N/A | 1,481.88 | 0.00 | 0.00 |
| 97-0008 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 97-0009 | River Drive Construction Corp. | 7100-000 | N/A | 5,163,580.85 | 5,163,580.85 | 0.00 |
| 97-0010 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 97-0015 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 98-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 98-0004 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 98-0005 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 98-0006 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 98-0011 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| 99-0002 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | 7100-000 | N/A | 20,997.75 | 20,997.75 | 0.00 |
| 99-0004 | Michael P. Gold, CPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 99-0005 | Treasure Greetings of Long Island, Inc. | 7100-000 | N/A | 7,152.33 | 7,152.33 | 0.00 |
| 99-0007 | Adele Digiovanni | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 99-0008 | Chase Merchant Services, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 99-0013 | Israel Discount Bank of New York | 7100-000 | N/A | 21,500.00 | 21,500.00 | 0.00 |
| NOTFILED | FESTIVAL ICE CREAM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CRYSTAL ICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DETAIL DESIGN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CGS GENERAL DISTRIBUTING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CEDARS MEDITRRANIAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DELICIAS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COOL CLOTHING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PHILADELPHIA WATER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ZOROUFY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PHOTO EXPERTS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BREWSTER WALLCOVERING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MAF INTIMATE INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FANCO INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STERLING IMPORTS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COLONNA BROS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COSMOS FOOD PRODUCTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ARCTIC GLACIER INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HOT STITCH LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PEPSI COLA BOTTLING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KONTOS FOODS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LAKEVIEW FARMS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DWECK ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MD BOURAS ICECREAM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | APOLLO FINE SPRITS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GARMENT CENTRAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BARON DISTRIBUTORS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CARGO SOLUTIONS LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BETTER MADE SNACK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DN SALES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SOPHIA FOODS GOURMET | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CL SALES CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SANKAR ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BERLINER SPECIALITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HOUSE OF SPICES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RR COLLECTIONS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ZOOMERS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | YORK WALL COVERING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | REFERENCE POINT EM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | REAL UNDERWEAR INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FRESH DAILY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AMANDA PAIGE SALES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CEDAR BARISTA USA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CASEL DISTRIBUTORS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TOPS CO INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BRIDGETRAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MIDLON FOODS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LION SALES OF NEW BRUNSWICK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SELINI NECKWEAR INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BARGOOSE HOME TEXTILE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | YES ENTERTAINMENT CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BROTHER INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | THE FASHION EXCHANGE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SEENA INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DREAMWEAR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PEPSI COLA OF HUDSON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CONLEY NATIONAL INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RICHARD KORAL DBA JE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AURELIUS LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LBU | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JA DESIGNS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INTERNATIONAL GOLD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PRIMO BEDDING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ASHRAF LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | APPAREL TRADING INTE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHF | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EASTERN OFF PRICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HY GRADE GLOVES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NATIONAL CURTAIN COR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NATIVE INTIMATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HIGH PERFORMANCE APP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ORLY CITY ACTIVE SPO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FEDERAL WINE LIQUOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MAGIC KIDS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BURNES HOME ACCENTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COLAVITA FOOD SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MAJESTIC NORTH GROUP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BEE INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | THE NAME PEOPLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MOTHERS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HARVIC INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EHL IMPORTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WINLAR MANAGEMENT LT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AMERICAN FOOD DISTRI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BINGO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PROFOOT INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | EXPO UNIFORM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | YDD TRADING INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MJ IMPORT INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ATTA GLASS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RR MARKETING LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IN 7 CLOTHING INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SIMONZ RETAIL USA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CN USA INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GALIL IMPORTING CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GLENOIT MILLS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CLEMENTE BISCOTTIFIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BORMIOLI ROCCO GLASS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NYC IDOL APPAREL INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DRIZ CONNECTION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AS TRADING NY LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHATEAU GROUP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PLAYKIDS USA INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VALUE MERCHANDISE INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | 3 POINT TRADING CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BLUE WHITE FOOD SABR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SUPERCLEAN BRANDS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ASH & SARA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CKK HOME DECOR LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNIQUE LOOK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CONCEPTS NYC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ROMAR INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ES SUTTON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PEPIN MANUFACTURING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SMILES FASHION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CA OFFPRICE INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BLISTEX INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GELIMA LLC DBA DOMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ELECTRONICS EMPORIUM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PRIME GARMENT | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | UNITED CURTAIN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WHITEROSE FROZEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHICA BONITA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEW YORK INTERNATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NIRVANA INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CCA INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ZAT ENTERPRISES INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OFFPRICE NETWORK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PHANNY SILK GROUP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SCOPE IMPORTS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IDF LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VAULT SPORTSWEAR INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DEALS 4 LESS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BISSELL INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STERLING INTERNATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ALMOST NOTHING INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HOME CARE LABS RECRE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EAGLE AFFILIATES INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHARLESTON BAY MESSI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ANDY MILLER GLOBAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CIRCLE IMPORTS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RM TRADING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNITED FURNITURE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JONATHAN K APPAREL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | THE WHOLE SHABANG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GUMOUT DIV OF SHELL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GEN X SPORTS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DAMP RID | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BERWICK INDUSTRIES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WORLDUS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WHITMOR EARLE INDUST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RL ALBERT SONS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | R SISKIND INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STERLING TEAL INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | PRINCESS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | CHERRY STIX LTD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NORTHEASTERN PLASTIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HEALTH CLUB MILLS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HOMERICA EAST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PEPSI BOTTLING VENTU | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HOME LINE INDUSTRIES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PATRICIAN PRODUCTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WHITNEY DESIGN INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LOUISVILLE BEDDING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INTER AMERICAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WEL COM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MELITTA USA INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JOYVA CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DREAM MODES INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RAYCO INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INTERTEX APPAREL LTD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VMF CORP TA CENTRAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NIVRAM INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SPORTSWEAR GROUP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STAR OF INDIA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LEEDS MARKETING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | POCONO SPRINGS COMPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | E MISHAN AND SONS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CORD CRAFTS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JONES APPAREL GROUP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NIKOL POULIN INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCS INDUSTREIES INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ASCANDIA BRANDS LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KBB AND ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SATCO PRODUCTS LAMPS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ADRIA IMPORTS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IDEA VILLAGE PRODUCT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INTIMATE CO LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| NOTFILED | US ACRYLIC INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | BUSH INDUSTRIES INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CLIO DESIGNS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COASTLINE CHEMICALS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | POP2CALL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MIZCO INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INTERNATIONAL SILVER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HARBOUR TRADE INDUST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BLS ENETERPRISES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SAFEGUARD WAYNE CHEM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EXIST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AMLOID CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | 21ST CENTURY HOSIERY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RF MARKETING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TROUCER CORPO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PERFECT FIT INDUSTRI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LAGUNA SALADA LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LONGSHORE LIMITED | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PRIDE USA BD INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NATIONAL PAPER PACKA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ORGANIZE IT ALL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MARYLAND PLASTICS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AMERICAN LIGHTING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VOLUME APPAREL GROUP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PUZZLES ENTERPRISES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DS IMPORT CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEW TREND APPAREL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SPLASH HOME | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ROBERT PIDGEON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | YIWU FESTIVAL GIFTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NINE WEST FOOTWEAR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SETTON INTL FOOD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CONSOLIDATED CLOTHIN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EXCELL HOME FASHIONS EXCELL DIVISION | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | IDT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TOP GUN FOOTWEAR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ELIS LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ALKARAM TOWEL INDUST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AMERICAN BD COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GENERAL THERAPEUTICS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GARY STEINER SALES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FASHION TREND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | YM TRADING INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EAST COAST INTERNATI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JDM MERCANDISE GROUP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GATEWAY PERRCNE FEDW | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PHOENIX BRANDS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HASELSON INTERNATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WONDER HOSTESS DRAKE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SINDRELLA DISTRIBUTO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BATH SOLUTIONS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NANTONG HAUSHENG PLA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GIBSON OVERSEAS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GEISS DUSTIN DUNN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DAILY PITA BAKERIES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KING DAVID LINEN LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MILLENIUM CLOTHING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PRESSMAN TOY CORPORA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DICK KAUFMAN INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MARIA'S KITCHEN INDU CALLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STANLEY ROBERTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BELOW WHOLESALE INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STORCK USA LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OUTPACK INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DURO BAG MFG CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MO PRODUCTS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CARPET ENTERPRISES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DYNAMITE DECORATORS | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| NOTFILED | EZ DO INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|----------|-----------|----------|-----|-----|------|------|
| NOTFILED | MERCURY BEACH MAID | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DYNAMIC DISC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GERORGIA PACIFIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CARDINAL GAMES INT'L | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PHILIPS ACCESSORIES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CKC INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ITW PERFORMANCE POLY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CONTINENTAL COSMETIQ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ARCOASEO SA CALLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ET BROWNE DRUG CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BORDAN SHOE CO CLOSE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PANTS AND SHIRTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GORDON BROTHERS WHOL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TROPICAL FLOWER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EXCELLENT INDUSTRY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BLOCK CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MIRACLEBEAM PRODUCTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BUTLER HOME PRODUCTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CONAIR BRUSHES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LC FASHION LINE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KLAUSSNER FURNITURE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNITED FASHION OUTFI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IAC INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NARITA TRADING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ESQUIRE SPORTSWEAR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WHITEROSE DAIRY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CAMPBELLS SOUP COMPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IMPERIAL BAG AND PAP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DOREL HOME PRODUCTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TELEBRANDS CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JARDEN CONSUMER SOLU | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EVE INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COMPUTER EXPRESS INT | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | GRACIOUS LIVING CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|----------|----------------------|----------|-----|-----|------|------|
| NOTFILED | CAMRY INDUSTRIES HK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VICTORIA CLASSICS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ATHCO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FALCON INTL DISTRIBU | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PAN OCEANIC EYEWEAR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OLD WILLAMSBURG CAND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SHYE WORLDWIDE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GI GI INT LTD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WIRE WORLD OF AMERICA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SAKAR INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNLIMITED EXPORT INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FASHION ROAD INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JOHNSON & JOHNSON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RED DEVIL INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CREST HOME DESIGN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | REGENT PRODUCTS CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | YOKI SPORT INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PARIS ACCESSORIES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DURABLE INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SASHA HANDBAGS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VICTORY INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SC JOHNSON SON INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BRK BRANDS FIRST ALERT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CONNEXION SPORTSWEAR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CLAUDIA RICHARDS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CB FLEET COMPANY INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GOLD MEDAL HOSIERY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BRANCO ENTERPRISES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LINON HOME DÉCOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LATI FASHIONS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HASKEL TRADING CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JOLIE INTIMATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHARDAN DBA PERFECT | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JS HOUSEWARE CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JAZZ PRODUCTS LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SGR APPAREL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HPI/ SEYMOUR HOUSEWARES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SAUDER SGS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AERO HOUSEWARES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MOOSE MOUNTAIN TOYMA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JULIUS YOUNGS HOSIER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHINA SHIPBUILDING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EDDIE DOMANI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WOOSTER RUBBER LTD/ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PACIFIC TEAZE INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HARVEST MANOR FARMS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PEPSI PBG MIDATLANTI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FREIGHTQUOTE.COM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RRH SALES CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BLUE CROSS LABORATOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MANGO USA INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LEONARD RUBIN ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STRICTLY BY THE BOOK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNIFIDE UNIVERSAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DIAMOND WHOLESALE CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BARKAT INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | POPULAR BATH PRODUCT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BORAAM INDUSTRIES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TIANJIN HOMELINE ENT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PRIMO INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNITED OLIVE OIL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TAYSTEE TREAT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | THOMSON CONSUMER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PEPSI COLA BOTTLING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WINFAT INDUSTRIAL CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HOME SOURCE INDUSTRIES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GARDEN RESOURCE GROUP | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | INNOVATION BARGAINS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | GDB INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INTERNATIONAL INTIMA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COMBE INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BON BEBE INTERNATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STERILITE CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JOY WEAR APPAREL INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BOUNTY TRADING CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HOOVER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DART CONTAINER CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SMITH SONS SALES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MARCAL PAPER MILLS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MYRA HOME | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RUBBERMAID INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IKBAL CARPET | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MOBIL OIL CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TREASURE GREETINGS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | P&A MARKETING INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GLOBAL GOLD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SATCO/SYLVANIA PRODU CTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OPTIMUS ENTERPRISES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CEM GLOBAL LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BORDAN SHOE COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EDGE PLASTICS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SATCO PRODUCTS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ALLURA IMPORTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ADVANCE AND DITZA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SARA LEE KNIT PRODUCTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | J H REINFIELD ALLIED | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BLACK N DECKER TRUE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IMATION CONSUMER DIV | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GSC TECHNOLOGY CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CONSOLIDATED BEDDING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TRANSWORLD INTERNATIONAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ACHIM(TILES)IMPORT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ES INTERNATIONAL ENT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ROYAL APPLIANCES MFG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IMATION ELECTRONICS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MIDEA USA INC PELONI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COMMONWEALTH WHOLESALE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LINHAI LEGEND MFG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GUARD SECURITY HARDWARE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | I LEHRHOFF COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HOME DYNAMIX | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WHITE ROSE GROCERY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PORT AUTHORITY OF NY EZ PASS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EZ PASS MARYLAND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CINTAS CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DELAWARE EMPL'T TRAI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TOWN OF HEMPSTEAD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MOYER PACKING COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SAYEM TALUKDER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | YELLOW TRANSPORTATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VERIZON MA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VA DEPT OF AGRICULTURE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EMMANUEL VALENCIA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TOWN OF CLARKSTOWN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ANDREW P COLAPINTO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ZEE MEDICAL INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VERIZON NY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WILLIAM SCOTT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JW GOODLIFF & SONS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VERIZON DE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHERRY HILL TOWNSHIP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COUNTRY ARTS IN FLOW | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BRIDGEPORT POLICE DE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BRICE DUDNEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | POLAND SPRING WATER | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AKBAR MOHAMED | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EASTERN COPY PRODUCT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PEARCE CARPET BINDIN AND FLOORING SUPPLIES INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MOHAMMED UMAR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHARLIE HARGROVE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FIRE DEFENSE ROYAL OAK MI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SHELTON WILLIAMS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GEMINI SHIPPERS GROUP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JACQUES FONTIN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TERRANCE FREEMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF PHILADELPHIA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C # 21324 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C # 21304 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C # 21305 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C # 21306 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C # 21303 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C 21309 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SAMER REIHANI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | G&C PLUMBING & SEWER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WVSA WYOMING VALLEY AUTHORITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ARMONK LIMOUSINE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNITED WATER NEW YORK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GHANASHYAM PATEL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHETRA DAVIE HARIPAU | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CERTIFIED SPRINKLER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FALSE ALARM REDUCTION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FRED PRYOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C # 21308 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C# 21315 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C# 21319 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SCOTT T QUICK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C# 21313 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C# 21326 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF FALL RIVER | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | T&R ALARM SYSTEMS IN A/C # 21314 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C # 21317 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ASHBY & GEDDES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SPRINT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COPY PRODUCTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FIRE PROTECTION TEST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IQBAL GHAZANFAR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C 21260 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C # 21323 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | R&H MOTOR LINES INC/ TRAILER RENTALS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AJ JERSEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHRYSLER FINANCIAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A PLUS SEWER SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | E-Z PASS NEWARK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VERIZON WIRELESS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ERUV LIST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MARCOM'S FLOOR COVER C/O DAVEY L MARCOM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ASHISH K SAHA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TIME WARNER CABLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEW ENGLAND GAS COMP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DAVID HARROW | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C # 21310 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C 21318 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C # 21321 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C # 21322 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PRO-WARE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SIEMENS BUILDING TEC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NASSAU COUNTY POLICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NYS DEPT OF AGRICULTURE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TIDEWATER PUBLICATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JOSEPH L CAPOZZOLI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DAVID ESTLE JEWEL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IN CHARGE BATTERY SYSTEM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WORKSRIGHT SOFTWARE | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | NJ - AMERICAN WATER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | AMARJIT SINGH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RELIABLE PRINTING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UPS FREIGHT A/C 39449196 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BALTIMORE COUNTY ALARM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AMENDA MAYFIELD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF REVERE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PATERNO P LOMANTAS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HYACINTHE NIASS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AT&T | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CINTAS CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PHILADELPHIA GAS WORKS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ANTHONY BURT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ROBERT GREENWALD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MICHAEL KILANO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AT&T | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C 21311 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MEDIA GENERAL - | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WELLS FARGO FINANCIA ACCT # 601-41659169-900 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | E FARMINGDALE WATER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FINANCE COMMISSONER, | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BOSTON WATER SEWER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STAPLES CREDIT PLAN DEPT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TRANSERVICE LEASE CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JERALD SCHUTZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCCUSKER & OGBORNE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCCUSKER & OGBORNE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCCUSKER & OGBORNE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JERSEY CITY MUA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AD CONNECTION INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NABI BEHLUM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STAR NEWS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BORIS TABAK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | REPORTER NEWSPAPERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SUNOCO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TAJINDER SINGH SEHMB | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ARCTIC AIR INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | THE DAILY COURIER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | C COAST CABLE SYSTEM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IMPERIAL PALACE GARA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DE FALCO SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FEDEX GROUND MA/C# 2588285695 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GORHAM FIRE APPLIANC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | QUEENS TRIBUNE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | APA-AQUA PENNSYLVANI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | REPUBLIC SERVICES OF | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PENNSYLVANIA AMERICA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STEVEN SCHOTTENFELD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PAL TRAILER LEASING DBA PERSONAL ATTENTION LEASING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ACCU SAFES INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VERIZON ONLINE A/C# 5084859 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WINDELS MARX LANE & LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NYC FIRE DEPARTMENT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LONG ISLAND AMERICAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TOYOTA MOTOR CREDIT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NORWICH GATE COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KW RASTALL OIL CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SDK GREEN ACRES HOME | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | THE VIRGINIAN PILOT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MEDIA GENERAL-NORTH COMMUNITY NEWSPAPERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KELLY GENERATOR & EQ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ADVOCATE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MARTINSVILLE BULLETIN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ABLE TEX SEWER ROOTER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ACCURATE DOOR INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CASH ACCOUNT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PITNEY BOWES GLOBAL SERVICES LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IBTS INSTITUTE OF B TECHNOLOGY AND SAFTY | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PAUL DIAGOSTINO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NYC DEPT OF CONSUMER LICENSING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | THE STAR LEDGER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF MIDDLETOWN W ACCT# 0172100450 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MOUSSA SISSOKO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEWARK PULLEY COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STUART ROSEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GIANT MECHANICAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ANGELO DINARO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CENTER LINE ELECTRIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | METTEL METROPOLITAN TELECOMMUNICATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ELIZABETHTOWN GAS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C 21316 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OPRANDYS FIRE SAFETY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JOHN BICKEL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ARTESIAN WATER COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TEKSERVE POS LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GE CAPITAL A/C | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCCUSKER & OGBORNE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCCUSKER & OGBORNE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COMPASS WASTE SYSTEM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PHILA-WATER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BUDGET RENT A CAR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NATIONAL GRID | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C 20840 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNITED WATER NEW JERSEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CASELLA WASTE SERVIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PATRIOT ALARM SYSTEM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ELRO CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SOFTIVA CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STEVE DODD PLUMBING INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LAIRIDGE LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AFLAC NEW YORK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TUCKERS REPAIR SERV | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---:|---:|
| NOTFILED | MIRRORTECH INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FRONTIER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LARRY S WYLER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JOSEPH C SANTOS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NIGHT HAWK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCCUSKER & OGBORNE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TRAFFIC SAFETY SERVI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SUN LIFE INSURANCE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | J & D PRINTING INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MAGYAR MAINTENANCE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SMALL BUSINESS TRANS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NYC WATER BOARD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JKL ENGINEERING CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NATIONAL GRID | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AQUARION WATER COMPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IDENTITY SYSTEMS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEWS GLEANER PUBLICA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FORCE ONE SECURITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EAGLE BOX CO INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HUGHES HUBBARD & REED | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TOTAL ARMORED CAR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T&R ALARM SYSTEMS IN A/C # 21307 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EMBARQ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | THOMAS HENNINGER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHEP USA EQUIP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NACIREMA INDUSTRIES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EMERGENCY GENERATOR PERKASIE PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PRINCIPAL LIFE INS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TOWN OF BABYLON SOLID WASTE MANAGEMENT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHASE AUTO FINANCE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY NEWS A/C# 607091-99 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OFFICE EQUIP FINANCE A/C # 816158 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PITNEY BOWES SOFTWAR A/C # 00275021 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ISD CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | ROYAL WASTE SERVICES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|----------|----------------------|----------|-----|-----|------|------|
| NOTFILED | HUDSON REPORTER ASSOC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PROFESSIONAL TRAILER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GENSERVE INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GE CAPITAL A/C 66511 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TBA ADVERTISING INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | R FULLAM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MANIFEST FUNDING SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CASELLA WASTE SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF CRANSTON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MERCEDES BENZ FINANCE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ELECTRIC FORKLIFT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DOOR TECH INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FINANCO INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNITEC ELEVATOR COMP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MERLIN PRINTING INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SAWBLADES ETC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NATIONAL GRID | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PRECISION DOOR INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FRANK DAMA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FINISHING TOUCH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STS REFILL AMERICA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INNOVATIVE STUCCO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OFFICE SOLUTIONS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | QUEENS COURIER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GE CAPITAL A/C # 665 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AIR CONTROL MECHANIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SUPERIOR HANDLING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WCK INC ELECTRICAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | B & G BUILDING SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNITED ILLUMINATING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SPRINT  A/C # 771769716 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ACCURATE FIRE & SAFT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEWARK FIRE PROTECTION | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | GE CAPITAL A/C 66511 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INTERSTATE WASTE SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COMPUTONE LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ALL ISLAND MEDIA INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LEGACY CARTING CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CSC NETWORKS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SNYDER & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GSM PLUMBING & SEWER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GP NORTHLAND CENTER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NATIONAL GRID | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CAPITAL SERVICE INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | J&L PRODUCTS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MILLENNIUM MAINT & P | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SMAT INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KEITH MONSE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LOWENSTEIN SANDLER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NORTH STAR INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | THE LAMAR COMPANIES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EMERSON NETWORK POWER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MIDDLESEX WATER COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PMCO INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HEMPSTEAD TIRE SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STATEN ISLAND ADVANCE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RECORDS AND BURPEE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNISHIPPERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WASHINGTON EXAMINER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LOCAL 298 ANNUITY FUND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ENERGY MANAGEMENT SYSTEMS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AGILENCE INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNION CREDIT DEVELOP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF SOUTHFIELD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CSI OFFICE SOLUTIONS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DONATO MARANGI INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TABERNACLE MOTORS | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JR MECHANICAL SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SOLIDBOX CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CONNECTICUT POST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BALTIMORE GAS AND ELECTRIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A AND R ELECTRIC INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SAMUEL FRIEDMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FAIRVIEW-LICHT COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEW YORK STATE SALES ID 13-3419991 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WHOLESALE & RETAIL W C/O VAN DINTER & ASSOCIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LC ANDERSON INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NATIONAL GRID | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | REAGAN'S TRUCKING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AT SYSTEMS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A EXPERT EXTERMINATING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEW YORK STATE SALES ID 11-3166813 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SELECT EXPRESS & LOG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EVENING JOURNAL ASSO A/C# 127519 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MARANGI DISPOSAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HOME DEPOT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ARGUS MANAGEMENT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WINDSOR MARKETING GROUP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INTERSTATE WASTE SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SAMS CLUB DISCOVER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KINGSTON WAREHOUSE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NANOIA RECYCLING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PB MAPINFO CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COURIER POST A/C # 471080 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | D'ELIA EXPRESS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OXFORD HEALTH PLANS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CUSTOM BANDAG INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KIRKLAND & ELLIS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CENTRAL ALARM & TELEPHONE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | QUALITY BUSINESS PRO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CAMDEN-DIV/REVENUE | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ATLANTIC TOMORROWS O A/C# AS0167 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DATA CAPTURE SOLUTION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INTEGRITY PROTECTIVE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MARYLAND PENNYSAVER A/C # 992584 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CONTRACT LEASING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SOTTILE SECURITY INT C/O ADAMS,STEVENS & BRADLEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | THE NEWS JOURNAL COM A/C G51328 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CON EDISON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNITED CARRIER LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEW HORIZON COMMUNICATIONS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | APPLE CONSTRUCTION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ALPINE HVAC SERVICES DBA MIDTOWN AC SERVICES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LOCAL 298 AFL-CIO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INSERTS EAST INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HERALD NEWS  A/C# 0025242 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ST CONSULTING INTERN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AMT SERVICE CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MASTERS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JACKSON LEWIS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SMS ASSIST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LOCAL 298 HEALTH AND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ELLIOT HOROWITZ & CO A/C# 214013 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PAETEC COMMUNICATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PROLOGIS TRUST BANK OF AMERICAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STAR COMMUNITY PUBLI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BROADWAY PREMIUM FUN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MAHONING SECURITY CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HERBERT BATTISE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BRIARA TRADING CO. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NYI BUILDING PRODUCTS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TIOGA SECURITY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHAMOON SANDHU | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ESPERANZA TROCHE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SUSIE BURKE & CHISSIE STANLEY | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | ALPINE HVAC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|----------|-------------|----------|-----|-----|------|------|
| NOTFILED | EEOC Settlement | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CONTRACT LEASING CORP. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ROSEDALE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | S VALLEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BROADWAY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FLUSHING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WESTBURY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BALDWIN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FARMINGDALE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MIDDLETOWN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LINDEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | W. HEMPSTEAD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEWARK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RISING SUN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COTTMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GLENOLDEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | YONKERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JERSEY CITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHERRY HILL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STATEN ISLAND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CO-OP CITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NANUET | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BABYLON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BRIDGEPORT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | REISTERTOWN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LANGLEY PARK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BAY PARKWAY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BENNING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LONG ISLAND CITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DISTRICT HEIGHTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VAN STREAM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEW CASTLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RHODE ISLAND AVE. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DORCHESTER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UPPER DARBY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEW CARROLLTON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SEVEN CORNERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CRANSTON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FALL RIVER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OREGON AVE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ARAMINGO AVE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NORTHLAND MALL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | REVERE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NORTH BERGEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CATONSVILLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KINGSTON WHSE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EDISON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OFFICE EQUIP.CO OF S.I.INC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KEY BANK USA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AT SYSTEMS ATLANTIC INC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WELLS FARGO FINANCIAL LEASING | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GIFT CARDS & GIFT CERTIFICATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lambert Rainbow Fruit | 7100-000 | 4,700.00 | N/A | N/A | 0.00 |
| NOTFILED | Castle Sprinkler and Alarm, Inc. | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Sandalwood Apparel | 7100-000 | 1,739.00 | N/A | N/A | 0.00 |
| NOTFILED | HDS TRADING CORP. | 7100-000 | 145,929.00 | N/A | N/A | 0.00 |
| NOTFILED | S. LICTENBERG CO | 7100-000 | 80,086.70 | N/A | N/A | 0.00 |
| NOTFILED | MADISON INDUSTRIES | 7100-000 | 76,139.46 | N/A | N/A | 0.00 |
| NOTFILED | TAPE IT INC | 7100-000 | 2,592.00 | N/A | N/A | 0.00 |
| NOTFILED | CASTLEWOOD APPAREL | 7100-000 | 6,411.80 | N/A | N/A | 0.00 |
| NOTFILED | SIMPLEXGRINNELL | 7100-000 | 7,902.00 | N/A | N/A | 0.00 |
| NOTFILED | NATCO PRODUCTS CORP. | 7100-000 | 12,754.00 | N/A | N/A | 0.00 |
| NOTFILED | SOCIETY HILL TEXTILE | 7100-000 | 12,876.00 | N/A | N/A | 0.00 |
| NOTFILED | CNS CLEANING CO INC. | 7100-000 | 13,802.60 | N/A | N/A | 0.00 |
| NOTFILED | GREENLANDEN LLC | 7100-000 | 14,154.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $55,073,421.00 | $257,592,547.29 | $189,587,508.97 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

**Case Number:** 08-12847

**Case Name:** NWL HOLDINGS, INC.

**Period Ending:** 07/15/20

**Trustee:** (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 02/26/09 (c)

**§341(a) Meeting Date:** 04/21/09

**Claims Bar Date:** 07/20/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administerd (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on Hand<br>    These amounts were all deposited into the general<br>account prior to the conversion to the Chapter 7 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Bank Account(s) | 1,044,140.00 | 98,605.83 | | 98,605.83 | FA |
| 3 | Security Deposits | 878,159.00 | 140,000.00 | | 132,427.24 | FA |
| 4 | Interests in Insurance Policies | Unknown | 1,000.00 | | 3,636.00 | FA |
| 5 | Stock and Business Interests | 130,083.00 | 0.00 | | 0.00 | FA |
| 6 | Accounts Receivable | 2,218,776.00 | 1,802.18 | | 1,802.18 | FA |
| 7 | Tax Refunds | 25,321.00 | 16,500,000.00 | | 15,969,145.20 | FA |
| 8 | Interests in Insurance Policies<br>    Mass Mutual Split-Dollar Policy - Face Amount $2M<br>Received refund from Storch Amini & Munves, P.C.<br>$761,073.00 | 761,073.00 | 761,076.00 | | 761,073.00 | FA |
| 9 | Patents, Copyrights, Intellectual Property<br>    National Wholesale Liquidators (Trademark)<br>Black & Sage (Trademark)<br>The Household Warehouse (Trademark)<br>All assets sold or abandoned prior to the conversion to<br>Chapter 7. All assets were also secured by GECC. | Unknown | 0.00 | | 0.00 | FA |
| 10 | Liquor Licenses<br>    State of New Jersey Department of Law and Public<br>Safety Division of Alcohol Beverage Control (Liquor<br>License)<br>Note: Liquor licenses were issued to both NWL of<br>North Bergen County, Inc. and National Wholesale<br>Liquidators of Lodi.  On December 12, 2008 the<br>Debtors pursuant to Section 363 of the Bankruptcy<br>code sold the liquor license to National Wholesale<br>Liquidators of Lodi.  In addition, the liquor license for<br>NWL of North Bergen were sold to NSC Holdings, Inc<br>prior to the conversion to Chapter 7.  The value of the<br>Liquor Licenses as of the petition date were<br>$225,758.00 for NWL of North Bergen County, Inc.<br>and $65,983.00 for National Wholsale Liquidators of<br>Lodi.  Per conversation with Management, they paid | 291,741.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12847

**Case Name:** NWL HOLDINGS, INC.

**Period Ending:** 07/15/20

**Trustee:** (500670)   Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 02/26/09 (c)

**§341(a) Meeting Date:** 04/21/09

**Claims Bar Date:** 07/20/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | $250,000.00 for the license. | | | | | |
| 11 | Automobiles and Other Vehicles<br>   See Exhibit B25 for VIN numbers<br>Sold per Docket No.: 631 (Asset No.: 11 & Asset No.:<br>15 were sold in total; see Asset No.: 11 for Funds<br>Received) | Unknown | 111,500.00 | | 161,500.00 | FA |
| 12 | Office Equipment, Furnishings, and Supplies<br>   See Exhibit B28 for breakdown of equipment.<br>All fixed assets sold during Chapter 11 to NSC<br>pursuant to court order or abandoned on 1/31/09. All<br>fixed assets secured by GECC. | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Machinery, Fixtures, and Business Equipment<br>   See Exhibit B29.<br>All fixed assets sold during Chapter 11 to NSC<br>Wholesale Holdings, LLC pursuant to court order or<br>abandoned on 1/31/09. All fixed assets secured by<br>GECC. | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Inventory<br>   See Exhibit B30.<br>All inventory sold during Chapter 11 to NSC<br>Wholesale Holdings, LLC pursuant to court order or<br>abandoned on 1/31/09. All inventory secured by<br>GECC. | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Store Fixtures - Kingston Warehouse<br>   Sold per Docket No.: 631 (Asset No.: 11 & Asset<br>No.: 15 were sold in total; see Asset No.: 11 for Funds<br>Received) | 610,739.10 | 0.00 | | 0.00 | FA |
| 16 | Utilities Escrow  (u)<br>   Utilities Escrow $131,459.75 - Funded post petition<br>pursuant to court order (Docket No.: 282-Dated<br>12/29/08) to be used to pay certain post petition utility<br>charges. | 131,459.75 | 131,459.75 | | 131,459.75 | FA |
| 17 | Liquidated Debts Owing the Debtor  (u)<br>   GECC - $1,575,371.00 - Funds turned over from DIP | 1,575,371.00 | 1,575,371.00 | | 1,709,121.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12847

**Case Name:** NWL HOLDINGS, INC.

**Period Ending:** 07/15/20

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 02/26/09 (c)

**§341(a) Meeting Date:** 04/21/09

**Claims Bar Date:** 07/20/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | lender allocated for Chapter 7 administration and Chapter 11 professionals.<br>AT Services - Refund of monies given post - petition for Even Exchange Services $133,750.00 | | | | | |
| 18 | Transition Service Agreement  (u)<br>   Pursuant to Settlement Agreement of Duties, Claims and Obligations under the Transition Services Agreement [Docket No.: 629] | 500,000.00 | 500,000.00 | | 500,000.00 | FA |
| 19 | Misc. Liquidated Debts Owing the Debtor  (u) | 2,042.60 | 2,042.60 | | 8,355.11 | FA |
| 20 | Cash on Hand  (u)<br>   JPMorgan<br>Operating Account No.: 6300068837 $15,526.44 | 15,526.44 | 15,526.44 | | 15,526.44 | FA |
| 21 | Discover Receivable  (u)<br>   Discover Merchant Services No.: 6011 0170 1792 713 $59,842.84 [Balance $59,860.85 to be released after 210 day timeframe]. | 119,703.69 | 119,703.69 | | 119,703.69 | FA |
| 22 | Excess Retainer - Kirkland Ellis  (u)<br>   Pursuant to Order [Docket No.: 766] | 20,571.48 | 20,571.48 | | 20,571.48 | FA |
| 23 | Preferences  (u) | 2,677,414.04 | 2,677,414.04 | | 4,109,134.02 | FA |
| 24 | VISA Class Action Receivable  (u)<br>   Received an offer from Cascade Settlement. I rejected the offer. I contacted Garden City, the claims administrator for the VISA class action settlement, directly. They indicated that  the payment to the estate should be forthcoming shortly and should be in the approximate amount of $82,000. | 48,074.66 | 48,074.66 | | 101,079.75 | FA |
| 25 | Liquidated Debts Owing the Debtor  (u)<br>   Federal Insurance Company Claim No.: 040507124149 against Crystal Valley [$544,800.00 less Chubb's fee $335,680.23 = $209,119.77] | 209,119.77 | 209,119.77 | | 209,119.77 | FA |
| 26 | Liquidated Debts Owing the Debtor  (u)<br>   Richards Layton & Finger $131,277.15 - Balance of Escrow that was created during Chapter 11 | 131,277.15 | 131,277.15 | | 131,277.15 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Period Ending:** 07/15/20

**Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 02/26/09 (c)
**§341(a) Meeting Date:** 04/21/09
**Claims Bar Date:** 07/20/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | administration in order to pay Hilco Received $131,277.15<br>American Color Graphics, Inc. Case No.: 10-16169 (Claim No.: 87) filed in Southern District of New York - Case Closed D/A<br>D-Elia Express, Inc. Adversary No.: 09-52315 Judgment $363,039.09 plus costs of $250.00 - D/A (D-Elia 2014 - charged w/tax evasion and ordered to pay NY $321,235.00 over (5) years) D/A | | | | | |
| 27 | International Equity Research  (u) | 38,007.91 | 37,247.75 | | 38,007.91 | FA |
| 28 | Possible Lawsuit vs. Auditor  (u)<br>    The secured creditors have indicated that they are not interested in funding and pursuing litigation against the prior auditors of the company. Even if I am able to get a lawfirm to take the case on a contingent fee basis, the cost of the litiagtion would still be expensive for experts and for the arbitrators. After discussing the case with counsel, I have decided not to pursue filing the lawsuit. | 0.00 | 0.00 | | 0.00 | FA |
| 29 | Tax Refunds - Case No.: 08-12873  (u)<br>    Order signed for substantive consolidation of all cases [Lead Case No.: 08-12847] [Docket No.: 827] District of Columbia<br>941 North Capitol Street, NE<br>Suite 600<br>Washington, DC 20002<br>Corporate Refund for period of 01/08 $1,135.52 | 1,135.82 | 1,135.82 | | 1,135.52 | FA |
| 30 | Tax Refunds  (u) | 314,545.09 | 314,545.09 | | 268,075.15 | FA |
| 31 | VISA/MC - 2 Antitrust Case  (u)<br>    Order received approving the sale of class action claim against  VISA/MC [Docket No.: 1672]<br>Payment Card Interchange Fee and<br>Merchant-Discount Antitrust Litigation (Case No.: 1:05-md-017-JG-JO) | 50,000.00 | 50,000.00 | | 100,000.00 | FA |
| 32 | Unclaimed Funds Turnover  (u) | 2,992.77 | 2,992.77 | | 3,938.51 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12847 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** NWL HOLDINGS, INC. | **Filed (f) or Converted (c):** 02/26/09 (c) |
| | **§341(a) Meeting Date:** 04/21/09 |
| **Period Ending:** 07/15/20 | **Claims Bar Date:** 07/20/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 33 | Bank Accounts - JPMorgan Chase  (u) | 4,592.01 | 4,592.01 | | 12,264.78 | FA |
| 34 | Remnant Assets  (u)<br>    Oak Point Partners, Inc. Received $25,000.00 | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 35 | Other Contingent/Unliquidated Claims<br>    Listed on Schedule "B" with Description - See<br>    Footnote (7), Value 0.00 | 0.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 32,978.46 | FA |
| 36 | **Assets    Totals** (Excluding unknown values) | **$11,826,866.28** | **$23,480,058.03** | | **$24,664,937.94** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    July 15, 2013          **Current Projected Date Of Final Report (TFR):**    April 13, 2018  (Actual)

Exhibit 9

## Form 2

Page: 1

### Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********0065 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/09/09 | {17} | General Electric Capital Corporatio | Funds turned over from DIP lender allocated for Chapter 7 Administration and Chapter 11 Professionals | 1290-000 | 1,575,371.00 | | 1,575,371.00 |
| 03/11/09 | {16} | Richards Layton & Finger PA | Refund of Escrow Account re: Utility Deposit Pursuant to Order [Docket No.: 282] | 1229-000 | 131,459.75 | | 1,706,830.75 |
| 03/26/09 | {8} | Storch Amini & Munves, P.C. | Refund re: Insurance Policy [Mass Mutual Split-Dollar Policy] | 1129-000 | 761,073.00 | | 2,467,903.75 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 224.56 | | 2,468,128.31 |
| 04/03/09 | {6} | Jewish Board of Family & Children's | Accounts Receivable payment for invoice No.: 01222; Case No.: 08-12858 National Wholesale Liquidators of Brooklyn]  DEPOSIT CHECK #20404 | 1121-000 | 47.84 | | 2,468,176.15 |
| 04/03/09 | {6} | Jewish Board of Family & Childrens | Accounts Receivable payment for invoice No.: 01215; Case No.: 08-12858 National Wholesale Liquidators of Brooklyn]  DEPOSIT CHECK #20250 | 1121-000 | 71.99 | | 2,468,248.14 |
| 04/16/09 | {2} | Bank of America, N.A. | Close Account No.: 005800694217 [NWL of Evergreen, Inc. Case No.: 08-12883] $4,637.72 & Close Account No.: 005401116024 [NWL of Bel Air, Inc. Case No.: 08-12881] $270.07  DEPOSIT CHECK #9495263854 | 1129-000 | 4,907.79 | | 2,473,155.93 |
| 04/24/09 | | Capital Recovery Group LLC | Sale of FF&E Disposition Pursuant to Order [Docket No.: 631] | | 101,500.00 | | 2,574,655.93 |
| | {11} | | Sale of FF&E Assets          151,500.00 (see Exhibit A) | 1129-000 | | | 2,574,655.93 |
| | | KINGSTON WAREHOUSE | Less: 1/2 Rental          -12,500.00 Expense for Period of March 2009 | 2410-000 | | | 2,574,655.93 |
| | | KINGSTON WAREHOUSE | Less: 1/2 Rental          -12,500.00 Expense for Period of April 2009 | 2410-000 | | | 2,574,655.93 |
| | | KINGSTON WAREHOUSE | Less: 100% Rental          -25,000.00 Expense for Period of May 2009 | 2410-000 | | | 2,574,655.93 |
| 04/24/09 | {18} | Saul Ewing LLP [Scott Rosen] | Pursuant to Settlement Agreement of Duties, Claims and Obligations under the Transition Services Agreement [Docket No.: 629] | 1229-000 | 500,000.00 | | 3,074,655.93 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 518.51 | | 3,075,174.44 |

Subtotals :     $3,075,174.44          $0.00

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM     V.14.66

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********0065 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/09 | {19} | Universal Telephone Services Corpor | Commissions due on 501-461-4541, 508-678-4589, 617-265-1580, & 781-284-1265 DEPOSIT CHECK #34062 | 1229-000 | 29.27 | | 3,075,203.71 |
| 05/01/09 | {19} | The Commonwealth of Massachusetts | Restitution for David Dole 07/3854 DEPOSIT CHECK #0370 | 1229-000 | 200.00 | | 3,075,403.71 |
| 05/01/09 | {19} | Republic Services | Refund No.: 70-12736 DEPOSIT CHECK #3280091053 | 1229-000 | 467.11 | | 3,075,870.82 |
| 05/08/09 | {2} | JPMorgan Chase Bank, N.A. | Close Account No.: 730150760 (National Wholesale Liquidators, Inc.) | 1129-000 | 458.00 | | 3,076,328.82 |
| 05/08/09 | {2} | JP Morgan Chase Bank, N.A. | Close Account No.: 730150752 (NWL Buying, Inc.) | 1129-000 | 3,617.01 | | 3,079,945.83 |
| 05/08/09 | {20} | JPMorgan Chase Bank, N.A. | Close Operating Account No.: 6300068837 | 1229-000 | 15,526.44 | | 3,095,472.27 |
| 05/08/09 | {2} | JPMorgan Chase Bank, N.A. | Close Account No.: 730150745 (National Wholesale Liquidators, Inc.) | 1129-000 | 16,729.79 | | 3,112,202.06 |
| 05/08/09 | {2} | JPMorgan Chase Bank, N.A. | Close Account No.: 301177716865 (National Wholesale Liquidators, Inc.) | 1129-000 | 72,893.24 | | 3,185,095.30 |
| 05/08/09 | {19} | Bennett Funding Group, Inc, R.C. Br | Final distribution from the bankruptcy estate of Bennett Funding Group, Inc.  DEPOSIT CHECK #2139334 | 1229-000 | 84.22 | | 3,185,179.52 |
| 05/08/09 | {19} | Paul Michael Marketing Service, Inc | Commission due re: Ultimate Distributors for period of 2/1/09 - 2/28/09  DEPOSIT CHECK #3705 | 1229-000 | 1,200.00 | | 3,186,379.52 |
| 05/15/09 | {19} | Certegy Payment Recovery Services, | Repayment of bounced check dated 11/07/08 on 11/07/08 DEPOSIT CHECK #1677100812 | 1229-000 | 62.00 | | 3,186,441.52 |
| 05/15/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to GECC | 9999-000 | | 971,797.48 | 2,214,644.04 |
| 05/21/09 | {6} | Jewish Board of Family & Children's | Accounts Receivable payment for invoice No.: 01234 [Case No.: 08-12858 National Wholesale Liquidators of Brooklyn] DEPOSIT CHECK #22713 | 1121-000 | 128.58 | | 2,214,772.62 |
| 05/21/09 | {6} | Women's League Communicy Residences | Accounts Receivable payment for invoice No.: 01241 [Case No.: 08-12858 National Wholesale Liquidators of Brooklyn] DEPOSIT CHECK #156945 | 1121-000 | 193.55 | | 2,214,966.17 |
| 05/21/09 | {6} | Women's League Communicy Residences | Accounts Receivable payment for invoice Nos.: 01245,1243,1246,1240,1239 [Case No.: 08-12858 National Wholesale Liquid | 1121-000 | 366.87 | | 2,215,333.04 |
| 05/21/09 | {6} | Women's League Communicy Residences | Accounts Receivable payment for invoice Nos.: 1199,1198,1196,1200,1244,1235,1238 [Case No.: 08-12858 Nationa | 1121-000 | 482.00 | | 2,215,815.04 |

| | | | | Subtotals : | $112,438.08 | $971,797.48 | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********0065 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/09 | {11} | Capital Recovery Group LLC, Trust A | Sale of FF&E Assets (see Exhibit A) Disposition Pursuant to Order [Docket No.: 631]  DEPOSIT CHECK #1003 | 1129-000 | 10,000.00 | | 2,225,815.04 |
| 05/27/09 | {21} | Estate of NWL Holdings, Inc | Return of Funds in Merchant Account No.: 6011 0170 1792 713  DEPOSIT CHECK #379809 | 1229-000 | 59,842.84 | | 2,285,657.88 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 527.05 | | 2,286,184.93 |
| 06/02/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Chapter 11 Professionals | 9999-000 | | 1,133,454.43 | 1,152,730.50 |
| 06/10/09 | {6} | Jewish Board of Family & Children's | Accounts Receivable payment for invoice No.: 01247 [Case No.: 08-12858 National Wholesale Liquidators of Brooklyn]  DEPOSIT CHECK #23259 | 1121-000 | 61.44 | | 1,152,791.94 |
| 06/10/09 | {6} | Jewish Board of Family & Children's | Accounts Receivable payment for invoice No.: 01250 [Case No.: 08-12858 National Wholesale Liquidators of Brooklyn]  DEPOSIT CHECK #23723 | 1121-000 | 89.70 | | 1,152,881.64 |
| 06/10/09 | | From Acct # XXXXXXXX0066 | Transfer funds to MMA - Con Edison Deposited in error into Checking account [Refer to Deposit 100001-1] | 9999-000 | 70,799.39 | | 1,223,681.03 |
| 06/23/09 | {17} | AT Systems Inc | Refund of monies given post - petition for Even Exchange Services  DEPOSIT CHECK #02242776 | 1290-000 | 133,750.00 | | 1,357,431.03 |
| 06/29/09 | | KIRKLAND & ELLIS LLP | Refund of Check 108 for which payment was sent Pursuant to Omnibus Order approving final fee applications and reimbursement of expenses to be paid from carve-out [Docket No.: 704] | | | -40,000.00 | 1,397,431.03 |
| | | KIRKLAND & ELLIS LLP | Return Funds re: Check          -12,892.92 108 Reimbursement of Expenses | 6220-000 | | | 1,397,431.03 |
| | | KIRKLAND & ELLIS LLP | Return Funds re: Check          -27,107.08 108 Compensation of Professional Fees | 6700-000 | | | 1,397,431.03 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 292.61 | | 1,397,723.64 |
| 07/02/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6,032.60 | 1,391,691.04 |
| 07/15/09 | {6} | Isaac Dweck/Shoe Corp. | Accounts Receivable Payment re: Shoe Corp DEPOSIT CHECK #0094765759 | 1121-000 | 200.00 | | 1,391,891.04 |
| 07/24/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 1,391,158.52 |

| | Subtotals : | $275,563.03 | $1,100,219.55 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********0065 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 294.25 | | 1,391,452.77 |
| 08/04/09 | {3} | Potomac Electric Power Company | Refund of Deposit for Account No.: 3089-3613-5-0-01  DEPOSIT CHECK #560509 | 1129-000 | 20,545.28 | | 1,411,998.05 |
| 08/04/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage & Warehouse | 9999-000 | | 19,260.00 | 1,392,738.05 |
| 08/07/09 | {7} | State of New Jersey | Corporation Business Tax Refund for 2007 for 223-330-580/000 [08-12899]  DEPOSIT CHECK #1102235451 | 1124-000 | 3,430.00 | | 1,396,168.05 |
| 08/07/09 | {7} | State of New Jersey | Corporation Business Tax Refund for 2007 for 223-639-263/000 [08-12895]  DEPOSIT CHECK #1102235461 | 1124-000 | 11,175.00 | | 1,407,343.05 |
| 08/12/09 | {22} | Kirkland Ellis LLP | Refund Balance of Excess Retainer Pursuant to Order [Docket No.: 766] | 1229-000 | 20,571.48 | | 1,427,914.53 |
| 08/13/09 | {6} | Jewish Board of Family & Children's | Accounts Receivable payment $160.21 for invoice No.: 01668 [Case No.: 08-12858 National Wholesale Liquidators of Brooklyn] Jewish Board of Family & Children's Services, Inc. | 1121-000 | 160.21 | | 1,428,074.74 |
| 08/18/09 | {19} | State of New York | Department of Motor Vehicle re: CDP2091 [National Wholesale Liquidators of Hempstead 08-12859]  DEPOSIT CHECK #17678068 | 1229-000 | 34.00 | | 1,428,108.74 |
| 08/18/09 | {19} | State of New York | Department of Motor Vehicle re: DAE3883 [National Wholesale Liquidators of Hempstead 08-12859]  DEPOSIT CHECK #17678069 | 1229-000 | 39.50 | | 1,428,148.24 |
| 08/18/09 | {19} | State of New York | Department of Motor Vehicle re: DDM1540 [National Wholesale Liquidators of Hempstead 08-12859]  DEPOSIT CHECK #17678070 | 1229-000 | 42.50 | | 1,428,190.74 |
| 08/18/09 | {19} | State of New York | Department of Motor Vehicle re: DUP9897 [National Wholesale Liquidators of Hempstead 08-12859]  DEPOSIT CHECK #17690597 | 1229-000 | 44.25 | | 1,428,234.99 |
| 08/18/09 | {19} | State of New York | Department of Motor Vehicle re: DUP4119 [National Wholesale Liquidators 08-12868] DEPOSIT CHECK #17678074 | 1229-000 | 45.25 | | 1,428,280.24 |
| 08/18/09 | {19} | State of New York | Department of Motor Vehicle re: EJP3998 [National Wholesale Liquidators of Hempstead 08-12859]  DEPOSIT CHECK #17678076 | 1229-000 | 52.00 | | 1,428,332.24 |
| 08/18/09 | {19} | State of New York | Department of Motor Vehicle re: EHG2542 [National Wholesale Liquidators of Hempstead | 1229-000 | 60.75 | | 1,428,392.99 |

Subtotals :    $56,494.47    $19,260.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847  
**Case Name:** NWL HOLDINGS, INC.  

**Taxpayer ID #:** \*\*-\*\*\*8236  
**Period Ending:** 07/15/20  

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** JPMorgan Chase Bank, N.A.  
**Account:** \*\*\*\*\*\*\*\*0065 - Money Market Account  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A  

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 08-12859] DEPOSIT CHECK #17678075 | | | | |
| 08/18/09 | {19} | State of New York | Department of Motor Vehicle re: EHG2542 [National Wholesale Liquidators of Hempstead 08-12859] DEPOSIT CHECK #17678075 | 1229-000 | 60.75 | | 1,428,453.74 |
| 08/18/09 | {3} | Potomac Electic Power Co | Final Bill Refund for Account No.: 0099-6273-4-1-01 [1600 Benning Road NE, Washington, DC] [NWL Buying Inc. 08-12846] DEPOSIT CHECK #5 | 1129-000 | 275.39 | | 1,428,729.13 |
| 08/18/09 | {19} | Long Island Power Authority [LIPA] | Remaining balance from deposit Account No.: 0647-5007-52-9 [National Wholesale Liquidators 08-12868] 8/18/09 Debtor held on to box w/all checks in this | 1229-000 | 1,937.02 | | 1,430,666.15 |
| 08/18/09 | {19} | State of New York | Department of Motor Vehicle re: BGN4513 [National Wholesale Liquidators of Framingdale, Inc. 08-12900] 8/18/09 Debtor held on to box w/all checks in | 1229-000 | 59.75 | | 1,430,725.90 |
| 08/18/09 | {19} | Long Island Power Authority | Refund for Electric Invoice No.: 5045431007 [National Wholesale Liquidators 08-12868] DEPOSIT CHECK #534130 | 1229-000 | 13.92 | | 1,430,739.82 |
| 08/18/09 | {19} | State of New York | Department of Motor Vehicle re: CDP2091 [National Wholesale Liquidators of Hempstead 08-12859] DEPOSIT CHECK #17678068 | 1229-000 | 34.00 | | 1,430,773.82 |
| 08/18/09 | {19} | State of New York | Department of Motor Vehicle re: DRG5183 [National Wholesale Liquidators of Hempstead 08-12859] DEPOSIT CHECK #17685692 | 1229-000 | 40.50 | | 1,430,814.32 |
| 08/18/09 | {19} | State of New York | Department of Motor Vehicle re: CBN8672 [National Wholesale Liquidators of Hempstead 08-12859] 8/18/09 Debtor held on to box w/all checks in this deposit DE | 1229-000 | 70.75 | | 1,430,885.07 |
| 08/18/09 | {19} | Isaac Dweck | Stopped Payment - Account No.: Shoe Corp. [National Wholesale Liquidators 08-12868] DEPOSIT CHECK #86309732 | 1229-000 | 200.00 | | 1,431,085.07 |
| 08/18/09 | {19} | Washington Gas Light Company | Refund of Overpayment Account No.: 0218.252047 [NWL of R.I. Ave, Inc.] DEPOSIT CHECK #515.70 | 1229-000 | 515.70 | | 1,431,600.77 |
| 08/18/09 | {7} | The Commonwealth of Massachusetts | Refund Corporate DOM 01/31/08 DEPOSIT CHECK #21244875 | 1124-000 | 28,771.00 | | 1,460,371.77 |
| 08/18/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage & Hill Archive | 9999-000 | | 19,992.52 | 1,440,379.25 |

Subtotals : | $31,978.78 | $19,992.52

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NWL HOLDINGS, INC. | **Bank Name:** JPMorgan Chase Bank, N.A. |
| | **Account:** ********0065 - Money Market Account |
| **Taxpayer ID #:** **-***8236 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 07/15/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/19/09 | {19} | Consumers Energy | Refund Credit Balance for Account No.: 10 00 40 8497 2 9 @ 21500 Northwestern Hwy, Southfield, MI  DEPOSIT CHECK #4095000772 | 1229-000 | 54.43 | | 1,440,433.68 |
| 08/19/09 | {19} | Long Island Power Authority | Refund for Electrice Re: 1156020557 DEPOSIT CHECK #541020 | 1229-000 | 963.54 | | 1,441,397.22 |
| 08/19/09 | {19} | Consumers Energy Company | Refund Credit Balance for Account No.: 10 00 13 5160 3 2 @ 21500 Northwestern Hwy, Southfield, MI  DEPOSIT CHECK #4018000452 | 1229-000 | 19.55 | | 1,441,416.77 |
| 08/19/09 | {19} | Isaac Dweck | Account No.: Shoe Corp. [National Wholesale Liquidators 08-12868]  DEPOSIT CHECK #3256652 | 1229-000 | 200.00 | | 1,441,616.77 |
| 08/19/09 | {19} | Automatic Data Processing | Refund of Stale dated payroll checks issued November 2008 [08-12884]  DEPOSIT CHECK #10053571 | 1229-000 | 836.35 | | 1,442,453.12 |
| 08/19/09 | {19} | Reliable Paper Recycling, Inc. | Rebate for cardboard recycling for period of May 2009  DEPOSIT CHECK #14480 | 1229-000 | 1,188.00 | | 1,443,641.12 |
| 08/20/09 | {3} | con Edison | Refund of Security Deposit [Refer to Docket No.: 282 Account No.: 233688001600031] DEPOSIT CHECK #91170037 | 1129-000 | 4,471.69 | | 1,448,112.81 |
| 08/20/09 | {3} | con Edison | Refund of Security Deposit [Refer to Docket No.: 282 Account No.: 302173542500012] DEPOSIT CHECK #91171510 | 1129-000 | 6,335.49 | | 1,454,448.30 |
| 08/21/09 | {26} | Richards Layton & Finger PA | Balance of Escrow Created during Chapter 11 in order to pay Hilco | 1229-000 | 131,277.15 | | 1,585,725.45 |
| 08/21/09 | {19} | Isaac Dweck | Stopped Payment / Reversed Deposit 100019 5 Account No.: Shoe Corp. [National Wholesale Liquidators 08-12868] | 1229-000 | -200.00 | | 1,585,525.45 |
| 08/26/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage & Warehouse | 9999-000 | | 9,630.00 | 1,575,895.45 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 310.71 | | 1,576,206.16 |
| 09/01/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage & Warehouse | 9999-000 | | 8,961.25 | 1,567,244.91 |
| 09/11/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage Warehouse | 9999-000 | | 5,649.60 | 1,561,595.31 |
| 09/17/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 1,560,862.79 |
| 09/29/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage & Warehouse | 9999-000 | | 26,577.00 | 1,534,285.79 |

|  | Subtotals : | $145,456.91 | $51,550.37 |
|---|---|---|---|

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NWL HOLDINGS, INC. | **Bank Name:** JPMorgan Chase Bank, N.A. |
| | **Account:** ********0065 - Money Market Account |
| **Taxpayer ID #:** **-***8236 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 07/15/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 320.57 | | 1,534,606.36 |
| 10/05/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 1,527,812.72 |
| 10/26/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 7,526.16 | 1,520,286.56 |
| 10/30/09 | {3} | Constellation New Energy | Refund of Deposit from 12/31/08 DEPOSIT CHECK #7102252 | 1129-000 | 30,000.00 | | 1,550,286.56 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 313.43 | | 1,550,599.99 |
| 11/02/09 | {21} | Discover Financial Services | Merchant Services No.: 601101701792713 DEPOSIT CHECK #380951 | 1229-000 | 59,860.85 | | 1,610,460.84 |
| 11/24/09 | {25} | Federal Insurance Company | Proceeds from claim against Crystal Valley [$544,800.00 less Chubb's fee $335,680.23 = $209,119.77]  DEPOSIT CHECK #5387407 | 1249-000 | 209,119.77 | | 1,819,580.61 |
| 11/25/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 1,818,848.09 |
| 11/25/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 1,812,054.45 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 344.43 | | 1,812,398.88 |
| 12/10/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Archer & Greiner | 9999-000 | | 186,207.69 | 1,626,191.19 |
| 12/14/09 | {24} | Visa Check/MasterMoney Antitrust Li | Settlement funds in the Visa Check/Master Money Antitrust Litigation  DEPOSIT CHECK #839294 | 1249-000 | 89,838.69 | | 1,716,029.88 |
| 12/18/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 1,709,236.24 |
| 12/23/09 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 1,708,503.72 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 366.21 | | 1,708,869.93 |
| 01/06/10 | {23} | Arctic Glacier International | Settlement of Preference [Demand] DEPOSIT CHECK #145066 | 1241-000 | 5,237.54 | | 1,714,107.47 |
| 01/14/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to GMC | 9999-000 | | 68,462.03 | 1,645,645.44 |
| 01/18/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to ADP | 9999-000 | | 4,269.93 | 1,641,375.51 |
| 01/18/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage & Warehouse | 9999-000 | | 6,793.64 | 1,634,581.87 |
| 01/18/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 1,633,849.35 |
| 01/27/10 | {23} | Century Business Credit Corp. | Settlement of Preference [Demand ] Check No.: 132 Refunded Pending New Value Defense DEPOSIT CHECK #1001605476 | 1241-000 | 5,370.00 | | 1,639,219.35 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 333.47 | | 1,639,552.82 |
| 02/04/10 | | To Acct # XXXXXXXX0066 | Transfer funds to return payment to Century Business Credit Corp | 9999-000 | | 5,370.00 | 1,634,182.82 |

Subtotals :   $401,104.96   $301,207.93

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 8

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********0065 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/18/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 1,633,450.30 |
| 02/23/10 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/01/2010 FOR CASE #08-12847, Bond No.: 016026389 Term: 01/01/10 to 01/01/11 | 2300-000 | | 1,316.02 | 1,632,134.28 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 313.10 | | 1,632,447.38 |
| 02/26/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage Warehouse | 9999-000 | | 6,793.64 | 1,625,653.74 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.2500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 189.16 | | 1,625,842.90 |
| 03/16/10 | | Transfer to Acct # xxxxxx0065 | Wire out to BNYM account 000198310065 | 9999-000 | | 1,625,842.90 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **4,098,712.93** | **4,098,712.93** | **$0.00** |
| | | | Less: Bank Transfers | | 70,799.39 | 4,137,396.91 | |
| | | | **Subtotal** | | **4,027,913.54** | **-38,683.98** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$4,027,913.54** | **$-38,683.98** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 9

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********0066 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/15/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to GECC | 9999-000 | 971,797.48 | | 971,797.48 |
| 05/15/09 | 101 | GE Capital | Pursuant to Stipulation Agreement between the Chapter 7 Trustee and GECC, as Agent for the Debtors' Senior Secured Prepetition Lenders and Postpetition Secured Lenders [Docket No.: 685] | | | 971,797.48 | 0.00 |
| | | | Turnover of Funds received from Capital Recovery Group for Sale of FF&E Pursuant to Stipulation Agreement between the Chapter 7 Trustee and GECC, as Agent for the Debtors' Senior Secured Prepetition Lenders and Postpetition Secured Lenders [Docket No.: 6 | 101,500.00 | 4220-000 | | | 0.00 |
| | | | Turnover of Funds received from Storch Amini & Munves, P.C. re: refund from Mass Mutual Split-Dollar Policy Pursuant to Stipulation Agreement between the Chapter 7 Trustee and GECC, as Agent for the Debtors' Senior Secured Prepetition Lenders and Postpet | 761,073.00 | 4220-000 | | | 0.00 |
| | | | Turnover of Funds received from JPMorgan Chase Bank, N.A. for Account No.: 730150760 Pursuant to Stipulation Agreement between the Chapter 7 Trustee and GECC, as Agent for the Debtors' Senior Secured Prepetition Lenders and | 458.00 | 4220-000 | | | 0.00 |

Subtotals :          $971,797.48          $971,797.48

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| Case Number: | 08-12847 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | NWL HOLDINGS, INC. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | | | Account: | ********0066 - Checking Account |
| Taxpayer ID #: | **-***8236 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 07/15/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Postpetition Secured Lenders [ | | | | |
| | | | Turnover of Funds received from JPMorgan Chase Bank, N.A. for Account No.: 730150752 Pursuant to Stipulation Agreement between the Chapter 7 Trustee and GECC, as Agent for the Debtors' Senior Secured Prepetition Lenders and Postpetition Secured Lenders [ | 3,617.01 | 4220-000 | | | 0.00 |
| | | | Turnover of Funds received from JPMorgan Chase Bank, N.A. for Account No.: 6300068837 Pursuant to Stipulation Agreement between the Chapter 7 Trustee and GECC, as Agent for the Debtors' Senior Secured Prepetition Lenders and Postpetition Secured Lenders | 15,526.44 | 4220-000 | | | 0.00 |
| | | | Turnover of Funds received from JPMorgan Chase Bank, N.A. for Account No.: 730150745 Pursuant to Stipulation Agreement between the Chapter 7 Trustee and GECC, as Agent for the Debtors' Senior Secured Prepetition Lenders and Postpetition Secured Lenders [ | 16,729.79 | 4220-000 | | | 0.00 |
| | | | Turnover of Funds | 72,893.24 | 4220-000 | | | 0.00 |

Subtotals :   $0.00   $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12847 |
| **Case Name:** | NWL HOLDINGS, INC. |
| | |
| **Taxpayer ID #:** | **-***8236 |
| **Period Ending:** | 07/15/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********0066 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | received from JPMorgan Chase Bank, N.A. for Account No.: 301177716865 Pursuant to Stipulation Agreement between the Chapter 7 Trustee and GECC, as Agent for the Debtors' Senior Secured Prepetition Lenders and Postpetition Secured Lender | | | | |
| 06/02/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Chapter 11 Professionals | 9999-000 | 1,133,454.43 | | 1,133,454.43 |
| 06/02/09 | 102 | Richards, Layton & Finger, P.A. | Pursuant to Omnibus Order Approving Final Fee Applications and Reimbursement of Expenses to be Paid from Carve-Out [Docket No.: 704] | | | 51,784.04 | 1,081,670.39 |
| | | | Reimbursement of Expenses    10,438.28 | 6710-000 | | | 1,081,670.39 |
| | | | Compensation of Professional Fees    160,160.80 | 6700-000 | | | 1,081,670.39 |
| | | RICHARDS LAYTON & FINGER P.A. | Less: Unused Retainer    -118,815.04 | 6700-000 | | | 1,081,670.39 |
| 06/02/09 | 103 | Traub Bonacquist & Fox LLP | Pursuant to Omnibus Order Approving Final Fee Applications and Reimbursement of Expenses to be Paid from Carve-Out [Docket No.: 704] | | | 332,508.78 | 749,161.61 |
| | | | Reimbursement of Expenses    2,877.38 | 6710-000 | | | 749,161.61 |
| | | | Compensation of Professional Fees    329,631.40 | 6700-000 | | | 749,161.61 |
| 06/02/09 | 104 | Epstein Becker & Green, P.C. | Pursuant to Omnibus Order Approving Final Fee Applications and Reimbursement of Expenses to be Paid from Carve-Out [Docket No.: 704] | | | 113,641.00 | 635,520.61 |
| | | | Reimbursement of Expenses    282.00 | 6710-000 | | | 635,520.61 |
| | | | Compensation of Professional Fees    113,359.00 | 6700-000 | | | 635,520.61 |
| | | | Subtotals : | | $1,133,454.43 | $497,933.82 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** *******0066 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/09 | 105 | Otterbourg, Steindler, Houston & Ro | Pursuant to Omnibus Order Approving Final Fee Applications and Reimbursement of Expenses to be Paid from Carve-Out [Docket No.: 704] | | | 131,725.14 | 503,795.47 |
| | | | Reimbursement of          1,041.90<br>Expenses | 6710-000 | | | 503,795.47 |
| | | | Compensation for        134,464.50<br>Professional Fees | 6700-000 | | | 503,795.47 |
| | | Otterbourg, Steindler, Houston & Rosen | Less: Fees Disallowed        -3,066.50 | 6700-000 | | | 503,795.47 |
| | | Otterbourg, Steindler, Houston & Rosen | Less: Fees Disallowed          -714.76 | 6700-000 | | | 503,795.47 |
| 06/02/09 | 106 | BDO Seidman, LLP | Pursuant to Omnibus Order Approving Final Fee Applications and Reimbursement of Expenses to be Paid from Carve-Out [Docket No.: 704] | | | 225,732.12 | 278,063.35 |
| | | | Compensation for        219,698.06<br>Professional Fees | 6700-000 | | | 278,063.35 |
| | | | Reimbursement of          6,034.06<br>Expenses | 6710-000 | | | 278,063.35 |
| 06/02/09 | 107 | FTI Consulting, Inc. | Pursuant to Omnibus Order Approving Final Fee Applications and Reimbursement of Expenses to be Paid from Carve-Out [Docket No.: 704] | | | 164,191.08 | 113,872.27 |
| | | | Reimbursement of         15,280.38<br>Expenses | 6710-000 | | | 113,872.27 |
| | | | Compensation of         148,910.70<br>Professional Fees | 6700-000 | | | 113,872.27 |
| 06/02/09 | 108 | Kirkland & Ellis LLP | Pursuant to Omnibus Order Approving Final Fee Applications and Reimbursement of Expenses to be Paid from Carve-Out [Docket No.: 704] | | | 40,000.00 | 73,872.27 |
| | | | Reimbursement of         12,892.92<br>Expense | 6220-000 | | | 73,872.27 |
| | | | Compensation for         27,107.08<br>Professional Fees | 6700-000 | | | 73,872.27 |
| 06/02/09 | 109 | Cole, Schotz, Meisel, Forman & Leon | Pursuant to Omnibus Order Approving Final Fee Applications and Reimbursement of Expenses to be Paid from Carve-Out [Docket | | | 73,872.27 | 0.00 |

Subtotals :          $0.00        $635,520.61

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | |
| **Case Name:** NWL HOLDINGS, INC. | |
| | |
| **Taxpayer ID #:** **-***8236 | |
| **Period Ending:** 07/15/20 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** JPMorgan Chase Bank, N.A. | |
| **Account:** ********0066 - Checking Account | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 704] | | | | |
| | | | Reimbursement of          1,352.34<br>Expenses | 6710-000 | | | 0.00 |
| | | | Compensation of          72,519.93<br>Professional Fees | 6700-000 | | | 0.00 |
| 06/05/09 | {3} | ConEdison | Refund of Security Deposit [Refer t Refund of<br>Security Deposit [Refer to Docket No.: 282<br>Account No.: 299101060100027]  DEPOSIT<br>CHECK #0091190079 | 1129-000 | 70,799.39 | | 70,799.39 |
| 06/10/09 | | To Acct # XXXXXXXX0065 | Transfer funds to MMA - Con Edison<br>Deposited in error into Checking account<br>[Refer to Deposit 100001-1] | 9999-000 | | 70,799.39 | 0.00 |
| 07/02/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 6,032.60 | | 6,032.60 |
| 07/02/09 | 110 | Hill Archive | Invoice No.: 003059 Initial Container Input,<br>Shipping and Record storage June 2009 and<br>July 2009 | | | 6,032.60 | 0.00 |
| | | | Invoice No.: 003059          4,672.20<br>Shipping Charges from<br>Kingston, PA to West<br>Berlin, NJ and Initial<br>Input for 1,956<br>Containers | 2420-000 | | | 0.00 |
| | | | Invoice No.: 003059          1,360.40<br>Record Storage<br>Pro-Rata for June 2009<br>and the Period of July<br>2009 | 2410-000 | | | 0.00 |
| 07/24/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 07/24/09 | 111 | Hill Archive | Invoice No.: 003211 Record storage for period<br>of August 2009 | 2410-000 | | 732.52 | 0.00 |
| 08/04/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin<br>Storage & Warehouse | 9999-000 | 19,260.00 | | 19,260.00 |
| 08/04/09 | 112 | Berlin Storage & Warehouse | 1st of 4 payments re: Document Transport from<br>New York to New Jersey | 2420-000 | | 19,260.00 | 0.00 |
| 08/18/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin<br>Storage & Hill Archive | 9999-000 | 19,992.52 | | 19,992.52 |
| 08/18/09 | 113 | Berlin Storage & Warehouse | 2nd of 4 payments re: Document Transport<br>from New York to New Jersey | 2420-000 | | 19,260.00 | 732.52 |
| 08/18/09 | 114 | Hill Archive | Invoice No.: 003400 Record storage for period | 2410-000 | | 732.52 | 0.00 |

| | Subtotals : | $116,817.03 | $116,817.03 |
|---|---|---|---|

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********0066 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | of September 2009 | | | | |
| 08/26/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage & Warehouse | 9999-000 | 9,630.00 | | 9,630.00 |
| 08/26/09 | 115 | Berlin Storage & Warehouse | 3 of 4 payments re: Document Transport from New York to New Jersey | 2420-000 | | 9,630.00 | 0.00 |
| 09/01/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage & Warehouse | 9999-000 | 8,961.25 | | 8,961.25 |
| 09/01/09 | 116 | Berlin Storage & Warehouse | Final payment re: Document Transport from New York to New Jersey | 2420-000 | | 8,961.25 | 0.00 |
| 09/11/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage Warehouse | 9999-000 | 5,649.60 | | 5,649.60 |
| 09/11/09 | 117 | Berlin Storage Warehouse | Storage Fees due for Period of September 2009 | 2410-000 | | 5,649.60 | 0.00 |
| 09/17/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 09/17/09 | 118 | Hill Archive | Invoice No.: 003582 Monthly storage for period of October 2009 | 2410-000 | | 732.52 | 0.00 |
| 09/29/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage & Warehouse | 9999-000 | 26,577.00 | | 26,577.00 |
| 09/29/09 | 119 | Berlin Storage & Warehouse | Transfer, Box, Transport all Documents and Records from West Hempstead, NY to West Berlin, NJ | 2420-000 | | 26,577.00 | 0.00 |
| 10/05/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 10/05/09 | 120 | Berlin Storage Warehouse | Storage Fees for Period of October 2009 | 2410-000 | | 6,793.64 | 0.00 |
| 10/26/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 7,526.16 | | 7,526.16 |
| 10/26/09 | 121 | Berlin Storage Warehouse | Invoice for Storage for Period of November 2009 | 2410-000 | | 6,793.64 | 732.52 |
| 10/26/09 | 122 | Hill Archive | Invoice No.: 003776 Storage for period of November 2009 | 2410-000 | | 732.52 | 0.00 |
| 11/25/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 11/25/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 7,526.16 |
| 11/25/09 | 123 | Hill Archive | Invoice No.: 4039 Storage for Period of December 2009 | 2410-000 | | 732.52 | 6,793.64 |
| 11/25/09 | 124 | Berlin Storage Warehouse | Invoice regarding Monthly storage for period of December 2009 | 2410-000 | | 6,793.64 | 0.00 |
| 12/10/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Archer & Greiner | 9999-000 | 186,207.69 | | 186,207.69 |

Subtotals :  $259,604.02  $73,396.33

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | *******0066 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/09 | 125 | Archer & Greiner P.C. | First Interim Application for compensation and reimbursement of expenses for period of February 26, 2009 - September 30, 2009 [Docket No.: 803] | | | 186,207.69 | 0.00 |
| | | | First Interim Application        166,482.50 for Compensation for period of February 26, 2009 - September 30, 2009 | 3210-000 | | | 0.00 |
| | | | First Interim Application        19,725.19 for Reimbursement of Expenses for period of February 26, 2009 - September 30, 2009 | 3220-000 | | | 0.00 |
| 12/18/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 12/18/09 | 126 | Berlin Storage Warehouse | Invoice regarding Monthly storage for period of January 2010 | 2410-000 | | 6,793.64 | 0.00 |
| 12/23/09 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 12/23/09 | 127 | Hill Archive | Invoice No.: 004146 Storage for Period of January 2010 | 2410-000 | | 732.52 | 0.00 |
| 01/14/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to GMC | 9999-000 | 68,462.03 | | 68,462.03 |
| 01/14/10 | 128 | Giuliano, Miller & Company LLC | 1st Interim Compensation of Professional Services and Reimbursement of Expenses for Period of 2/26/09 - 9/30/09 [Docket No.: 804] | | | 68,462.03 | 0.00 |
| | | | 1st Interim                           65,727.75 Compensation of Professional Services for Period of 2/26/09 - 9/30/09 | 3310-000 | | | 0.00 |
| | | | 1st Interim                            2,734.28 Reimbursement of Expenses for Period of 2/26/09 - 9/30/09 | 3320-000 | | | 0.00 |
| 01/18/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to ADP | 9999-000 | 4,269.93 | | 4,269.93 |
| 01/18/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage & Warehouse | 9999-000 | 6,793.64 | | 11,063.57 |
| 01/18/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 11,796.09 |
| 01/18/10 | 129 | ADP National Accounts Services | 2009 Year End W-2 processing | 2990-000 | | 4,269.93 | 7,526.16 |

Subtotals :         $87,784.28         $266,465.81

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12847 |
| **Case Name:** | NWL HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***8236 |
| **Period Ending:** | 07/15/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********0066 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/10 | 130 | Berlin Storage Warehouse | Invoice regarding Monthly storage for period of February 2010 | 2410-000 | | 6,793.64 | 732.52 |
| 01/18/10 | 131 | Hill Archive | Invoice No.: 004445 Monthly storage for period of February 2010 | 2410-000 | | 732.52 | 0.00 |
| 02/04/10 | | From Acct # XXXXXXXX0065 | Transfer funds to return payment to Century Business Credit Corp | 9999-000 | 5,370.00 | | 5,370.00 |
| 02/04/10 | 132 {23} | WF Trade Capital Services, Inc. | Return Preference Funds re: Century Business Credit Corp. [Deposit No.:100029] | 1241-000 | -5,370.00 | | 0.00 |
| 02/18/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 02/18/10 | 133 | Hill Archive | Invoice No.: 004615 Monthly storage for period of March 2010 | 2410-000 | | 732.52 | 0.00 |
| 02/26/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 02/26/10 | 134 | Berlin Storage Warehouse | Invoice regarding Monthly storage for period of March 2010 | 2410-000 | | 6,793.64 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **2,576,983.40** | **2,576,983.40** | **$0.00** |
| Less: Bank Transfers | 2,511,554.01 | 70,799.39 | |
| **Subtotal** | **65,429.39** | **2,506,184.01** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$65,429.39** | **$2,506,184.01** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******00-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | {23} | Ali Industries Inc | Settlement of Preference [Demand Letter] [Docket No.: 1293]  DEPOSIT CHECK #184050 | 1241-000 | 6,000.00 | | 6,000.00 |
| 03/16/10 | {23} | Republic Services of PA, LLC | Settlement of preference [Demand Letter] DEPOSIT CHECK #3508096549 | 1241-000 | 6,324.64 | | 12,324.64 |
| 03/16/10 | | Transfer from Acct # xxxxxx0065 | Wire in from JPMorgan Chase Bank, N.A. account 312198310065 | 9999-000 | 1,625,842.90 | | 1,638,167.54 |
| 03/17/10 | | To Acct # XXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 1,637,435.02 |
| 03/18/10 | {23} | Better Home Plastics Corp | Settlement of Preference [Demand Letter] [Docket No.: 1293]  DEPOSIT CHECK #43551 | 1241-000 | 5,577.78 | | 1,643,012.80 |
| 03/30/10 | | To Acct # XXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 1,636,219.16 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 179.57 | | 1,636,398.73 |
| 04/19/10 | {7} | United States Treasury | Refund Form 1120 U. S. Corporation Income Tax Return for Period of 2008  DEPOSIT CHECK #22236124 | 1124-000 | 1,191,115.26 | | 2,827,513.99 |
| 04/19/10 | {7} | United States Treasury | Refund Form 1120 U. S. Corporation Income Tax Return for Period of 2005  DEPOSIT CHECK #22213532 | 1124-000 | 2,474,198.00 | | 5,301,711.99 |
| 04/19/10 | {7} | United States Treasury | Refund Form 1120 U. S. Corporation Income Tax Return for Period of 2004  DEPOSIT CHECK #22236122 | 1124-000 | 3,475,630.00 | | 8,777,341.99 |
| 04/19/10 | {7} | United States Treasury | Refund Form 1120 U. S. Corporation Income Tax Return for Period of 2006  DEPOSIT CHECK #22236120 | 1124-000 | 3,668,946.00 | | 12,446,287.99 |
| 04/19/10 | {7} | United States Treasury | Refund Form 1120 U. S. Corporation Income Tax Return for Period of 2007  DEPOSIT CHECK #22213533 | 1124-000 | 4,747,246.48 | | 17,193,534.47 |
| 04/20/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive & Berlin Storage | 9999-000 | | 7,526.16 | 17,186,008.31 |
| 04/27/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Archer & Greiner & GMC | 9999-000 | | 417,698.70 | 16,768,309.61 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 1,392.73 | | 16,769,702.34 |
| 05/03/10 | {27} | Commonwealth of Pa, Comptroller Ope | PA. Refund for Uncashed Checks Previously Issued on 12/29/06  DEPOSIT CHECK #09467637 | 1221-000 | 38,007.91 | | 16,807,710.25 |
| 05/04/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to International Sureties, Ltd | 9999-000 | | 36,000.00 | 16,771,710.25 |
| 05/11/10 | {23} | Dura-Kleen (U.S.A.), Inc. | Settlement of Preference [Demand Letter] | 1241-000 | 1,400.00 | | 16,773,110.25 |

Subtotals :                 $17,241,861.27        $468,751.02

{} Asset reference(s)                                                                                   Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12847 |
| **Case Name:** | NWL HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***8236 |
| **Period Ending:** | 07/15/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******00-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 1293]  DEPOSIT CHECK #27150 | | | | |
| 05/20/10 | {23} | Royal Oak Sales | Full Settlement of Preference Demand [Demand Letter]  DEPOSIT CHECK #003143210 | 1241-000 | 16,545.00 | | 16,789,655.25 |
| 05/24/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 16,788,922.73 |
| 05/26/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage & Warehouse | 9999-000 | | 6,793.64 | 16,782,129.09 |
| 05/27/10 | {23} | Flava Puff | Settlement of Preference [Demand Letter] [1 of 4 payments] [Docket No.: 1293]  DEPOSIT CHECK #31843 | 1241-000 | 6,712.50 | | 16,788,841.59 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 3,561.48 | | 16,792,403.07 |
| 06/14/10 | | NWL of R.I. Avenue Inc. | Transfer Funds from Case No.: 08-12873 to Case No.: 08-12847 pursuant to Order signed for substantive consolidation of all cases [Lead Case No.: 08-12847] [Docket No.: 827]  DEPOSIT CHECK #10101 | | 1,135.67 | | 16,793,538.74 |
| | Int | NWL of R.I. Avenue Inc. | Interest                          1.06 | 1270-000 | | | 16,793,538.74 |
| | {29} | NWL of R.I. Avenue Inc. | District of Columbia -        1,135.52<br>Corporate Refund for<br>Period of 01/08 | 1224-000 | | | 16,793,538.74 |
| | | NWL of R.I. Avenue Inc. | Bond Premium for Bond        -0.91<br>No.: 016026389 for Term<br>of 01/01/10 - 01/01/11 | 2300-000 | | | 16,793,538.74 |
| 06/15/10 | {23} | Blistex, Inc | Settlement of Preference [Demand Letter] [Docket No.: 1293]  DEPOSIT CHECK #2011392 | 1241-000 | 4,439.53 | | 16,797,978.27 |
| 06/17/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 16,797,245.75 |
| 06/23/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage & Warehouse | 9999-000 | | 6,793.64 | 16,790,452.11 |
| 06/28/10 | {7} | U.S. Treasury | Refund 1120  for year 01/04 DEPOSIT CHECK #38747776 | 1124-000 | 94.95 | | 16,790,547.06 |
| 06/29/10 | {23} | Malden International Designs, Inc | Settlement for Preference [Demand] [Docket No.: 1293]  DEPOSIT CHECK #9972 | 1241-000 | 2,500.00 | | 16,793,047.06 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 3,450.67 | | 16,796,497.73 |
| 07/01/10 | {23} | Flava Puff | Settlement of Preference [Demand Letter] [2 of 4 payments] [Docket No.: 1293]  DEPOSIT CHECK #31861 | 1241-000 | 6,712.50 | | 16,803,210.23 |
| 07/07/10 | {23} | Sunny Delight Beverages Company | Full Settlement of Preference [Demand Letter] DEPOSIT CHECK #84260 | 1241-000 | 15,265.46 | | 16,818,475.69 |

Subtotals :                     $60,417.76          $15,052.32

{} Asset reference(s)                                                                                           Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847

**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236

**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****00-65 - Money Market Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to International Equity Research Corp. | 9999-000 | | 760.16 | 16,817,715.53 |
| 07/19/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 16,816,983.01 |
| 07/22/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 16,810,189.37 |
| 07/28/10 | {23} | Car Freshner Corporation | Final payment of settlement [Demand Final payment of settlement [Demand Letter] DEPOSIT CHECK #623707 | 1241-000 | 34,099.54 | | 16,844,288.91 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 3,570.23 | | 16,847,859.14 |
| 08/02/10 | {23} | Flava Puff | Settlement of Preference [Demand Letter] [3 of 4 payments] [Docket No.: 1293] DEPOSIT CHECK #31888 | 1241-000 | 6,712.50 | | 16,854,571.64 |
| 08/10/10 | {23} | Carl Brandt Inc | Settlement of Preference [Demand Letter] [Docket No.: 1293] DEPOSIT CHECK #16743 | 1241-000 | 2,250.00 | | 16,856,821.64 |
| 08/17/10 | {4} | Frank Crystal & Company | Great American Insurance Co., Crime Bond Cancelled  DEPOSIT CHECK #0110009560 | 1129-000 | 3,636.00 | | 16,860,457.64 |
| 08/19/10 | | From Acct # XXXXXXXX0066 | Transfer funds to MMA - U.S. Treasury Deposited in error into Checking account [Refer to Deposit 100001-2] | 9999-000 | 251,500.51 | | 17,111,958.15 |
| 08/19/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 17,105,164.51 |
| 08/23/10 | {23} | Meadowbrook Distributing Corporatio | Pepsi/Settlement of Preference [Demand Letter] [Docket No.: 1293] DEPOSIT CHECK #947017 | 1241-000 | 1,000.00 | | 17,106,164.51 |
| 08/23/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 17,105,431.99 |
| 08/31/10 | {23} | Fancy Heat Corporation | Settlement of Adversary No.: 10-52776 [Full Payment] DEPOSIT CHECK #025468 | 1241-000 | 19,447.65 | | 17,124,879.64 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 3,601.28 | | 17,128,480.92 |
| 09/08/10 | {23} | Flava Puff | Settlement of Preference [Demand Letter] [4 of 4 payments] [Docket No.: 1293]  DEPOSIT CHECK #32142 | 1241-000 | 6,712.50 | | 17,135,193.42 |
| 09/10/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Archer & Greiner | 9999-000 | | 123,061.47 | 17,012,131.95 |
| 09/17/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 17,011,399.43 |
| 09/20/10 | {23} | Paper Plus of Babylon, Inc | Settlement of Preference [Demand Letter] [1st Payment] [Docket No.: 1293]  DEPOSIT CHECK #5385 | 1241-000 | 4,250.00 | | 17,015,649.43 |
| 09/20/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 17,008,855.79 |

Subtotals :  $336,780.21  $146,400.11

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******00-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/21/10 | {23} | Paper Plus of Babylon, Inc | Settlement of Preference [Demand Letter] [2nd Payment] [Docket No.: 1293]  DEPOSIT CHECK #5384 | 1241-000 | 4,250.00 | | 17,013,105.79 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 1,402.02 | | 17,014,507.81 |
| 10/08/10 | {23} | Basic Sportswear Corp. | Settlement of Adversary No.: 10-52693 [Docket No.: 1294] DEPOSIT CHECK #13115 | 1241-000 | 9,000.00 | | 17,023,507.81 |
| 10/18/10 | {23} | Farmland Dairies LLC | Settlement of Preference [Demand Letter] 1of 3 Payments [Docket No.: 1293]  DEPOSIT CHECK #00706708 | 1241-000 | 14,166.67 | | 17,037,674.48 |
| 10/20/10 | {23} | Paper Plus of Babylon, Inc | Settlement of Preference [Demand Letter] [3rd Payment] [Docket No.: 1293]  DEPOSIT CHECK #5386 | 1241-000 | 4,250.00 | | 17,041,924.48 |
| 10/20/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage & Warehouse and Hill Archive | 9999-000 | | 7,526.16 | 17,034,398.32 |
| 10/25/10 | {23} | Gallo Wine Sales of NJ, Inc | Settlement of Preference [Demand Letter] [Docket No.: 1293]  DEPOSIT CHECK #23314 | 1241-000 | 10,000.00 | | 17,044,398.32 |
| 10/25/10 | {23} | E T Browne | Settlement of Adversary No.: 10-52774 [Docket No.: 1294] DEPOSIT CHECK #060908 | 1241-000 | 12,250.00 | | 17,056,648.32 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 1,446.04 | | 17,058,094.36 |
| 11/02/10 | {23} | Allied Beverage Group, LLC | Settlement of Preference [Demand Letter] [Docket No.: 1293]  DEPOSIT CHECK #168003 | 1241-000 | 22,500.00 | | 17,080,594.36 |
| 11/04/10 | {23} | Coastline Chemical Inc | Settlement of Adversary No.: 10-53315 [Docket No.: 1317]  DEPOSIT CHECK #14884 | 1241-000 | 12,500.00 | | 17,093,094.36 |
| 11/04/10 | {23} | Comdata | Settlement of Adversary No.: 10-52746 [Docket No.: 1317]  DEPOSIT CHECK #1478496 | 1241-000 | 16,200.00 | | 17,109,294.36 |
| 11/10/10 | Int | The Bank of New York Mellon | INTEREST CORRECTION DUE TO DEPOSIT POSTING DELAY - 20101110 | 1270-000 | 0.08 | | 17,109,294.44 |
| 11/11/10 | {23} | Farmland Dairies LLC | Settlement of Preference [Demand Letter] 2 of 3 Payments [Docket No.: 1293]  DEPOSIT CHECK #00707409 | 1241-000 | 14,166.67 | | 17,123,461.11 |
| 11/17/10 | {23} | Jonathan K Apparel | Settlement of Adversary No.: 10-52736 [Docket No.: 1294] 1 of 12 installments  DEPOSIT CHECK #10176 | 1241-000 | 333.33 | | 17,123,794.44 |
| 11/17/10 | {23} | Connecticut Post | Settlement of Adversary No.: 10-52753 [Docket No.: 1317]  DEPOSIT CHECK #328024538 | 1241-000 | 10,500.00 | | 17,134,294.44 |
| 11/17/10 | {23} | Paper Plus of Babylon, Inc | Settlement of Preference [Demand Letter] [4th Payment] [Docket No.: 1293]  DEPOSIT CHECK #5387 | 1241-000 | 4,250.00 | | 17,138,544.44 |

Subtotals :  $137,214.81    $7,526.16

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******00-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/19/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 17,137,811.92 |
| 11/19/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Elliot Horowitz & Company, LLP | 9999-000 | | 1,000.00 | 17,136,811.92 |
| 11/22/10 | {23} | Fashion Bed Group | Settlement of Adversary No.: 10-52777 [Docket No.: 1355]  DEPOSIT CHECK #9087206 | 1241-000 | 11,500.00 | | 17,148,311.92 |
| 11/22/10 | {23} | PAETEC | Settlement of Adversary No.: 10-52809 [Docket No.: 1294] DEPOSIT CHECK #1244699 | 1241-000 | 17,322.48 | | 17,165,634.40 |
| 11/23/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 17,158,840.76 |
| 11/24/10 | {23} | NAXA Electronics, Inc | Settlement of Adversary No.: 10-53356 [Docket No.: 1316]  DEPOSIT CHECK #3029 | 1241-000 | 23,500.00 | | 17,182,340.76 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 1,407.10 | | 17,183,747.86 |
| 12/01/10 | {23} | Revere Mills International Group, I | Settlement of Adversary No.: 10-53428 [Docket No.: 1316] [1 of 6 installments]  DEPOSIT CHECK #31515 | 1241-000 | 2,333.35 | | 17,186,081.21 |
| 12/01/10 | {23} | Lynns Concepts Inc | Settlement of Adversary No.: 10-53520 [1st of 3 payments] [Docket No.: 1317] DEPOSIT CHECK #17525 | 1241-000 | 3,500.00 | | 17,189,581.21 |
| 12/01/10 | {23} | Unique Industries Inc | Settlement of Adversary No.: 10-53444 [Docket No.: 1317]  DEPOSIT CHECK #00029920 | 1241-000 | 10,000.00 | | 17,199,581.21 |
| 12/06/10 | {23} | Textiles from Europe, Inc. d/b/a Vi | Settlement of Adversary No.: 10-52840 [Docket No.: 1316] DEPOSIT CHECK #34588 | 1241-000 | 5,000.00 | | 17,204,581.21 |
| 12/06/10 | {23} | Famous Home Fashions, Inc | Settlement of Adversary No.: 10-53504 [Docket No.: 1316]  DEPOSIT CHECK #16402 | 1241-000 | 9,000.00 | | 17,213,581.21 |
| 12/09/10 | {23} | Interstate Waste Services | Settlement of Adversary No.: 10-52742 [Docket No.: 1316] DEPOSIT CHECK #068965 | 1241-000 | 2,000.00 | | 17,215,581.21 |
| 12/09/10 | {23} | MGA Entertainment Inc | Settlement of Adversary No.: 10-52803 [Docket No.: 1316] DEPOSIT CHECK #34309 | 1241-000 | 10,000.00 | | 17,225,581.21 |
| 12/09/10 | {23} | Farmland Dairies LLC | Settlement of Preference [Demand Letter] 3 of 3 Payments [Docket No.: 1293]  DEPOSIT CHECK #00707925 | 1241-000 | 14,166.67 | | 17,239,747.88 |
| 12/09/10 | {23} | Ashley Furniture Industries, Inc | Settlement of Adversary No.: 10-53494 [Docket No.: 1316] DEPOSIT CHECK #834538 | 1241-000 | 16,897.88 | | 17,256,645.76 |
| 12/09/10 | {23} | Alberto Culver | Settlement of Preference [Demand Letter] [Docket No.: 1293]  DEPOSIT CHECK #125512 | 1241-000 | 23,000.00 | | 17,279,645.76 |
| 12/09/10 | {23} | Canawill, Inc., C/o Aon Corporation | Settlement of Adversary No.: 10-53308 [Docket No.: 1317] DEPOSIT CHECK #663185 | 1241-000 | 4,000.00 | | 17,283,645.76 |
| 12/13/10 | {24} | Visa Check/MasterMoney Antitrust | Settlement of Antitrust Litigation DEPOSIT | 1249-000 | 11,241.06 | | 17,294,886.82 |
| | | | Subtotals : | | $164,868.54 | $8,526.16 | |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******00-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | Li | CHECK #02015727 | | | | |
| 12/13/10 | {23} | Coast to Coast Sales, LLC | Settlement of Adversary No.: 10-52743 [1st of 6 Installments] [Docket No.: 1317]  DEPOSIT CHECK #25324 | 1241-000 | 3,000.00 | | 17,297,886.82 |
| 12/13/10 | {23} | Jaylyn Sales, Inc | Settlement of Adversary No.: 10-52739 [Docket No.: 1316]  DEPOSIT CHECK #7684 | 1241-000 | 8,000.00 | | 17,305,886.82 |
| 12/13/10 | {23} | Audiovox Electronics Corp | Settlement of Adversary No.: 10-52676 [Docket No.: 1316]  DEPOSIT CHECK #30151032 | 1241-000 | 35,000.00 | | 17,340,886.82 |
| 12/15/10 | {23} | Imperial Bag & Paper Co, LLC | Settlement of Adversary No.: 10-53762 [Docket No.: 1316]  DEPOSIT CHECK #24800 | 1241-000 | 22,000.00 | | 17,362,886.82 |
| 12/16/10 | {23} | Jonathan K. Apparel | Settlement of Adversary No.: 10-52736 [Docket No.: 1294] 2 of 12 installments  DEPOSIT CHECK #10178 | 1241-000 | 333.33 | | 17,363,220.15 |
| 12/17/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 17,362,487.63 |
| 12/17/10 | 11001 | HILL ARCHIVE | Voided Prior to Printing Voided on 12/17/10 | 2410-004 | | 732.52 | 17,361,755.11 |
| 12/17/10 | 11001 | HILL ARCHIVE | Voided Prior to Printing Voided: check issued on 12/17/10 | 2410-004 | | -732.52 | 17,362,487.63 |
| 12/17/10 | 11002 | Hill Archive; Reverses Check # 1100 | Voided Prior to Printing Voided on 12/17/10 | 2410-004 | | 732.52 | 17,361,755.11 |
| 12/17/10 | 11002 | Hill Archive; Reverses Check # 1100 | Voided Prior to Printing Voided: check issued on 12/17/10 | 2410-004 | | -732.52 | 17,362,487.63 |
| 12/20/10 | {23} | Regent Products Corp | Settlement of Adversary No.: 10-52813 [Docket No.: 1355]  DEPOSIT CHECK #011530 | 1241-000 | 1,500.00 | | 17,363,987.63 |
| 12/20/10 | {23} | Georgia Pacific Financial Managemen | Settlement of Adversary No.: 10-52787 [Docket No.: 1426]  DEPOSIT CHECK #216071 | 1241-000 | 1,500.00 | | 17,365,487.63 |
| 12/20/10 | {23} | Wright Express Corp | Settlement of Adversary No.: 10-52781 [Docket No.: 1316]  DEPOSIT CHECK #0537973 | 1241-000 | 22,000.00 | | 17,387,487.63 |
| 12/20/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 17,380,693.99 |
| 12/22/10 | {23} | Setton International Foods Inc | Settlement of Adversary No.: 10-53431 [Docket No.: 1316]  DEPOSIT CHECK #21941 | 1241-000 | 15,000.00 | | 17,395,693.99 |
| 12/23/10 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Elliot Horowitz & Company, LLP | 9999-000 | | 2,025.00 | 17,393,668.99 |
| 12/28/10 | {23} | Plasticos Rimax Ltd. | Settlement of Adversary No.: 10-52811 [Docket No.: 1317]  DEPOSIT CHECK #2790 | 1241-000 | 3,500.00 | | 17,397,168.99 |
| 12/28/10 | {23} | Sasha Handbags, Inc | Settlement of Adversary No.: 10-53430 [Docket No.: 1316]  DEPOSIT CHECK #8486 | 1241-000 | 12,250.00 | | 17,409,418.99 |
| 12/29/10 | {23} | Revere Mills International Group, I | Settlement of Adversary No.: 10-53428 [Docket | 1241-000 | 2,333.33 | | 17,411,752.32 |
| | | | Subtotals : | | $126,416.66 | $9,551.16 | |

Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12847 |
| **Case Name:** | NWL HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***8236 |
| **Period Ending:** | 07/15/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******00-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1316] [2 of 6 installments]  DEPOSIT CHECK #31618 | | | | |
| 12/29/10 | {23} | Miraclebeam Products | Settlement of Adversary No.: 10-53354 [Docket No.: 1316] 1 of 8 Installment  DEPOSIT CHECK #42715 | 1241-000 | 3,000.00 | | 17,414,752.32 |
| 12/29/10 | {23} | Huish Detergents, Inc. | Settlement of Adversary No.: 10-53509 [Docket No.: 1316]  DEPOSIT CHECK #0733140 | 1241-000 | 20,000.00 | | 17,434,752.32 |
| 12/29/10 | {23} | McGladrey & Pullen LLP | Settlement of Preference [Demand Letter] [Docket No.: 1315]  DEPOSIT CHECK #0019295 | 1241-000 | 87,500.00 | | 17,522,252.32 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 1,469.70 | | 17,523,722.02 |
| 01/03/11 | {23} | The Dial Corporation | Settlement of Adversary No.: 10-53545 [Docket No.: 1316]  DEPOSIT CHECK #06018261 | 1241-000 | 40,000.00 | | 17,563,722.02 |
| 01/05/11 | {23} | ARC International North America | Settlement of Adversary No.: 10-53493 [Docket No.: 1355]  DEPOSIT CHECK #59035 | 1241-000 | 4,000.00 | | 17,567,722.02 |
| 01/05/11 | {23} | Professional Trailer Repair | Settlement of Adversary No.: 10-53425 [1st of 5 payments] [Docket No.: 1565]  DEPOSIT CHECK #2021 | 1241-000 | 6,000.00 | | 17,573,722.02 |
| 01/05/11 | {23} | B & G Sales | Settlement of Adversary No.: 10-53304 [Docket No.: 1355]  DEPOSIT CHECK #29484 | 1241-000 | 8,750.00 | | 17,582,472.02 |
| 01/05/11 | {23} | Hygrade Supplies Div of LDF Industr | Settlement of Adversary No.: 10-52754 [Docket No.: 1355]  DEPOSIT CHECK #37664 | 1241-000 | 10,627.92 | | 17,593,099.94 |
| 01/05/11 | {23} | Star Snacks Co., LLC | Settlement of Adversary No.: 10-53435 [Docket No.: 1355]  DEPOSIT CHECK #23953 | 1241-000 | 21,798.26 | | 17,614,898.20 |
| 01/10/11 | {23} | Times Herald Record | Settlement of Adversary No.: 10-53551 [Docket No.: 1355]  DEPOSIT CHECK #520663 | 1241-000 | 3,700.00 | | 17,618,598.20 |
| 01/10/11 | {23} | Rexall Sundown, Inc | Settlement of Adversary No.: 10-53534 [Docket No.: 1316]  DEPOSIT CHECK #146832 | 1241-000 | 7,500.00 | | 17,626,098.20 |
| 01/13/11 | {23} | Lollytogs | Settlement of Adversary No.: 10-52701 [Docket No.: 1355]  DEPOSIT CHECK #106185 | 1241-000 | 2,000.00 | | 17,628,098.20 |
| 01/13/11 | {23} | Coast to Coast Sales, Inc | Settlement of Adversary No.: 10-52743 [2nd of 6 Installments] [Docket No.: 1317]  DEPOSIT CHECK #25524 | 1241-000 | 3,000.00 | | 17,631,098.20 |
| 01/13/11 | {23} | Barkan USA Inc | Settlement of Adversary No.: 10-53302 [Docket No.: 1355]  DEPOSIT CHECK #0014614318 | 1241-000 | 5,000.00 | | 17,636,098.20 |
| 01/13/11 | {23} | Crescent Marketing Inc | Settlement of Adversary No.: 10-53500 [Docket No.: 1355]  DEPOSIT CHECK #43161 | 1241-000 | 22,000.00 | | 17,658,098.20 |
| 01/13/11 | {23} | Fruit of the Loom | Settlement of Adversary No.: 10-53505 [Docket No.: 1355]  DEPOSIT CHECK #5270694 | 1241-000 | 77,500.00 | | 17,735,598.20 |

Subtotals :                   $323,845.88              $0.00

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12847 |
| **Case Name:** | NWL HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***8236 |
| **Period Ending:** | 07/15/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******00-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/17/11 | {23} | Jonathan K Apparel | Settlement of Adversary No.: 10-52736 [Docket No.: 1294] 3 of 12 installments  DEPOSIT CHECK #10178 | 1241-000 | 333.33 | | 17,735,931.53 |
| 01/17/11 | {23} | Hackensack Vornado Finance LLC | Settlement of Adversary No.: 10-53560 [Docket No.: 1355]  DEPOSIT CHECK #11114 | 1241-000 | 2,500.00 | | 17,738,431.53 |
| 01/17/11 | {23} | Staten Island Advance | Settlement of Adversary No.: 10-53437 [Docket No.: 1355]  DEPOSIT CHECK #1400013111 | 1241-000 | 3,000.00 | | 17,741,431.53 |
| 01/17/11 | {23} | Splash Home | Settlement of Adversary No.: 10-53434 [Docket No.: 1317]  DEPOSIT CHECK #00001124 | 1241-000 | 5,000.00 | | 17,746,431.53 |
| 01/17/11 | {23} | The Evening Journal Association | Settlement of Adversary No.: 10-53365 [Docket No.: 1355]  DEPOSIT CHECK #2300012383 | 1241-000 | 8,000.00 | | 17,754,431.53 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 818.06 | | 17,755,249.59 |
| 01/20/11 | {23} | Mayfair Sales | Settlement of Adversary No.: 10-53352 [Docket No.: 1340]  DEPOSIT CHECK #210740 | 1241-000 | 2,000.00 | | 17,757,249.59 |
| 01/20/11 | {23} | Infinity Sales, Inc | Settlement of Adversary No.: 10-53510 [1st of 2 Payments] [Docket No.: 1340]  DEPOSIT CHECK #5392 | 1241-000 | 2,424.00 | | 17,759,673.59 |
| 01/20/11 | {23} | Kam Kuo Trading, Inc | Settlement of Adversary No.: 10-53516 [Docket No.: 1355]  DEPOSIT CHECK #9432 | 1241-000 | 5,000.00 | | 17,764,673.59 |
| 01/20/11 | {23} | Cosmopolitan Cosmetics, Inc | Settlement of Adversary No.: 10-53319 [Docket No.: 1355]  DEPOSIT CHECK #14091 | 1241-000 | 13,634.00 | | 17,778,307.59 |
| 01/20/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 17,777,575.07 |
| 01/24/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 17,770,781.43 |
| 01/26/11 | {23} | Electrolux Major Appliances North A | Settlement of Adversary No.: 10-53501 [Docket No.: 1340]  DEPOSIT CHECK #12191957 | 1241-000 | 6,000.00 | | 17,776,781.43 |
| 01/31/11 | {23} | Revere Mills International Group, I | Settlement of Adversary No.: 10-53428 [Docket No.: 1316] [3 of 6 installments]  DEPOSIT CHECK #31708 | 1241-000 | 2,333.33 | | 17,779,114.76 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 681.19 | | 17,779,795.95 |
| 02/01/11 | {23} | Creative Bath Products, Inc | Settlement of Adversary No.: 10-52760 [Docket No.: 1340]  DEPOSIT CHECK #6276 | 1241-000 | 750.00 | | 17,780,545.95 |
| 02/01/11 | {23} | Profix Professional Trailers Repair | Settlement of Adversary No.: 10-53425 [2 of 5 payments] [Docket No.: 1565]  DEPOSIT CHECK #12204 | 1241-000 | 1,500.00 | | 17,782,045.95 |
| 02/01/11 | {23} | Premier Candle Corp. | Settlement of Adversary No.: 10-53422 [Docket No.: 1340]  DEPOSIT CHECK #8128 | 1241-000 | 1,500.00 | | 17,783,545.95 |
| 02/01/11 | {23} | Lifetime Brands, Inc | Settlement of Adversary No.: 10-52702 [Docket No.: 1340]  DEPOSIT CHECK #403869 | 1241-000 | 10,000.00 | | 17,793,545.95 |

Subtotals :                 $65,473.91        $7,526.16

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 25

| Case Number: | 08-12847 | | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|---|
| Case Name: | NWL HOLDINGS, INC. | | | Bank Name: | The Bank of New York Mellon |
| | | | | Account: | ****-******00-65 - Money Market Account |
| Taxpayer ID #: | **-***8236 | | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 07/15/20 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/11 | {23} | Active Media Services, Inc | Settlement of Adversary No.: 10-53293 [Docket No.: 1355]  DEPOSIT CHECK #288743 | 1241-000 | 44,000.00 | | 17,837,545.95 |
| 02/02/11 | {23} | Sterlite Corporation | Settlement of Adversary No.: 10-53539 [Docket No.: 1353]  DEPOSIT CHECK #200324 | 1241-000 | 60,000.00 | | 17,897,545.95 |
| 02/02/11 | {23} | Utz Quality Foods, Inc. | Settlement of Adversary No.: 10-53450 [Docket No.: 1340]  DEPOSIT CHECK #395493 | 1241-000 | 90,000.00 | | 17,987,545.95 |
| 02/07/11 | {23} | Julien Beaudoin, LTEE | Settlement of Adversary No.: 10-53343 [Docket No.: 1340]  DEPOSIT CHECK #001389 | 1241-000 | 3,000.00 | | 17,990,545.95 |
| 02/07/11 | {23} | Lynns Concepts, Inc | Settlement of Adversary No.: 10-53520 [2nd of 3 payments] [Docket No.: 1317]  DEPOSIT CHECK #17606 | 1241-000 | 3,000.00 | | 17,993,545.95 |
| 02/07/11 | {23} | YM Trading, Inc | Settlement of Adversary No.: 10-53455 1st Installment [Docket No.: 1340]  DEPOSIT CHECK #14315 | 1241-000 | 4,000.00 | | 17,997,545.95 |
| 02/14/11 | {23} | Tres Joli Accessories, LTD | Settlement of Adversary No.: 10-53655 [Docket No.: 1340] DEPOSIT CHECK #10411 | 1241-000 | 1,500.00 | | 17,999,045.95 |
| 02/14/11 | {23} | Davion Inc., t/a Haba | Settlement of Adversary No.: 10-52771 [Docket No.: 1340]  DEPOSIT CHECK #19637 | 1241-000 | 2,000.00 | | 18,001,045.95 |
| 02/14/11 | {23} | Gourmet Factory | Settlement of Adversary No.: 10-52778 [Docket No.: 1340]  DEPOSIT CHECK #21656 | 1241-000 | 3,000.00 | | 18,004,045.95 |
| 02/14/11 | {23} | Value Source International, LLC | Settlement of Adversary No.: 10-528 Settlement of Adversary No.: 10-52839 [Docket No.: 1340]  DEPOSIT CHECK #3861 | 1241-000 | 4,500.00 | | 18,008,545.95 |
| 02/14/11 | {23} | Donnamax, Inc | Settlement of Adversary No.: 10-53321 [Docket No.: 1316] DEPOSIT CHECK #112342 | 1241-000 | 5,000.00 | | 18,013,545.95 |
| 02/15/11 | {23} | Jonathan K Apparel | Settlement of Adversary No.: 10-52736 [Docket No.: 1294] 4 of 12 installments  DEPOSIT CHECK #10485 | 1241-000 | 333.33 | | 18,013,879.28 |
| 02/16/11 | {23} | Midland Farms Inc | Settlement of Adversary No.: 10-53353 [Docket No.: 1353]  DEPOSIT CHECK #18913 | 1241-000 | 1,000.00 | | 18,014,879.28 |
| 02/16/11 | {23} | Ten West Apparel | Settlement of Adversary No.: 10-52831 [Docket No.: 1340]  DEPOSIT CHECK #1003033117 | 1241-000 | 2,500.00 | | 18,017,379.28 |
| 02/16/11 | {23} | Coast to Coast Sales LLC | Settlement of Adversary No.: 10-52743 [3rd of 6 Installments] [Docket No.: 1317]  DEPOSIT CHECK #25792 | 1241-000 | 3,000.00 | | 18,020,379.28 |
| 02/16/11 | {23} | JJ Inter Marketing | Settlement of Adversary No.: 10-53340 [Docket No.: 1340]  DEPOSIT CHECK #5162 | 1241-000 | 4,000.00 | | 18,024,379.28 |
| 02/16/11 | {23} | Taystee Treat LLC | Settlement of Adversary No.: 10-53543 [Docket No.: 1340]  DEPOSIT CHECK #998 | 1241-000 | 4,000.00 | | 18,028,379.28 |

Subtotals :  $234,833.33      $0.00

Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

# Form 2
Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12847 |
| **Case Name:** | NWL HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***8236 |
| **Period Ending:** | 07/15/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******00-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/16/11 | {23} | International Direct Footwear LLC | Settlement of Adversary No.: 10-53646 [Docket No.: 1353]  DEPOSIT CHECK #1347 | 1241-000 | 10,000.00 | | 18,038,379.28 |
| 02/16/11 | {23} | Micro Innovations et al. | Settlement of Adversary No.: 10-52804 [Docket No.: 1340]  DEPOSIT CHECK #1003033116 | 1241-000 | 20,000.00 | | 18,058,379.28 |
| 02/16/11 | {23} | Pan Oceanic Eyewear LTD | Settlement of Adversary No.: 10-53651 [Docket No.: 1340]  DEPOSIT CHECK #1003033118 | 1241-000 | 52,500.00 | | 18,110,879.28 |
| 02/21/11 | {23} | Infinity Sales, Inc | Settlement of Adversary No.: 10-53510 [2nd of 2 Payments] [Docket No.: 1340]  DEPOSIT CHECK #5412 | 1241-000 | 2,424.00 | | 18,113,303.28 |
| 02/21/11 | {23} | S. C. Johnson & Son, Inc. C/o Barne | Settlement of Adversary No.: 10-53429 [Docket No.: 1353]  DEPOSIT CHECK #775 | 1241-000 | 8,500.00 | | 18,121,803.28 |
| 02/21/11 | {23} | Dart Container Corporation | Settlement of Adversary No.: 10-52758 [Docket No.: 1355]  DEPOSIT CHECK #1156401 | 1241-000 | 20,000.00 | | 18,141,803.28 |
| 02/23/11 | {23} | ACI International | Settlement of Adversary No.: 10-53565 [Docket No.: 1353]  DEPOSIT CHECK #117450 | 1241-000 | 1,900.00 | | 18,143,703.28 |
| 02/23/11 | {23} | Sauder Woodworking | Settlement of Adversary No.: 10-53536 [Docket No.: 1340]  DEPOSIT CHECK #587532 | 1241-000 | 2,000.00 | | 18,145,703.28 |
| 02/28/11 | {23} | Flint & Horner Co., Inc. | Settlement of Adversary No.: 10-53325 [Docket No.: 1353]  DEPOSIT CHECK #1038 | 1241-000 | 1,000.00 | | 18,146,703.28 |
| 02/28/11 | {23} | Nourison Industries, Inc | Settlement of Adversary No.: 10-53529 [Docket No.: 1353]  DEPOSIT CHECK #83262 | 1241-000 | 14,000.00 | | 18,160,703.28 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 1,382.48 | | 18,162,085.76 |
| 03/02/11 | {23} | Miraclebeam | Settlement of Adversary No.: 10-53354 [Docket No.: 1316] 2 of 8 Installment  DEPOSIT CHECK #42754 | 1241-000 | 1,000.00 | | 18,163,085.76 |
| 03/02/11 | {23} | Miraclebeam | Settlement of Adversary No.: 10-53354 [Docket No.: 1316] 3 of 8 Installment DEPOSIT CHECK #42754 | 1241-000 | 1,000.00 | | 18,164,085.76 |
| 03/02/11 | {23} | Professional Trailer Repair | Settlement of Adversary No.: 10-53425 [3 of 5 payments] [Docket No.: 1565]  DEPOSIT CHECK #12245 | 1241-000 | 1,500.00 | | 18,165,585.76 |
| 03/02/11 | {23} | Revere Mills International Group, I | Settlement of Adversary No.: 10-53428 [Docket No.: 1316] [4 of 6 installments]  DEPOSIT CHECK #31831 | 1241-000 | 2,333.33 | | 18,167,919.09 |
| 03/02/11 | {23} | YM Trading Inc. | Settlement of Adversary No.: 10-53455 2nd Installment [Docket No.: 1340]  DEPOSIT CHECK #14385 | 1241-000 | 4,000.00 | | 18,171,919.09 |
| 03/02/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 18,171,186.57 |
| 03/03/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin | 9999-000 | | 732.52 | 18,170,454.05 |
| | | | Subtotals : | $143,539.81 | $1,465.04 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 27

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******00-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Storage | | | | |
| 03/04/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage & Warehouse | 9999-000 | | 6,061.12 | 18,164,392.93 |
| 03/07/11 | {32} | State of New York | Turnover of Unclaimed Funds re: Fil Turnover of Unclaimed Funds re: File No.: 10-2791; Reference No.: 10922857  DEPOSIT CHECK #01362853 | 1229-000 | 2,992.77 | | 18,167,385.70 |
| 03/07/11 | {23} | C.B. Fleet  Company, Inc | Settlement of Adversary No.: 10-53497 [Docket No.: 1353]  DEPOSIT CHECK #278021 | 1241-000 | 4,000.00 | | 18,171,385.70 |
| 03/09/11 | {23} | Sterling Factors Corporation | Settlement of Adversary No.: 10-53650 [Docket No.: 1362]  DEPOSIT CHECK #38740 | 1241-000 | 2,000.00 | | 18,173,385.70 |
| 03/09/11 | {23} | International Intimates, Inc | Settlement of Adversary No.: 10-53512 [Docket No.: 1565] DEPOSIT CHECK #90991 | 1241-000 | 8,000.00 | | 18,181,385.70 |
| 03/10/11 | {30} | Pa Dept of Revenue | Refund of Capital Stock Tax for Per Refund of Capital Stock Tax for Period of January 2010 DEPOSIT CHECK #63274217 | 1224-000 | 65,049.09 | | 18,246,434.79 |
| 03/14/11 | {23} | Ben Elias Ind. Corp | Settlement of Adversary No.: 10-53734 [Docket No.: 1362]  DEPOSIT CHECK #109196 | 1241-000 | 1,500.00 | | 18,247,934.79 |
| 03/14/11 | {23} | Sultan's Linens, Inc | Settlement of Adversary No.: 10-53438 [Docket No.: 1362]  DEPOSIT CHECK #25951 | 1241-000 | 6,500.00 | | 18,254,434.79 |
| 03/15/11 | {23} | Jonathan K. Apparel | Settlement of Adversary No.: 10-52736 [Docket No.: 1294] 5 of 12 installments  DEPOSIT CHECK #10486 | 1241-000 | 333.33 | | 18,254,768.12 |
| 03/17/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 18,254,035.60 |
| 03/21/11 | {23} | Concepts NYC Inc | Settlement of Adversary No.: 10-53640 [1st Installment] [Docket No.: 1385]  DEPOSIT CHECK #4916 | 1241-000 | 2,000.00 | | 18,256,035.60 |
| 03/23/11 | {23} | Edge Plastics, Inc. | Settlement of Adversary No.: 10-53322 [Docket No.: 1362]  DEPOSIT CHECK #55230 | 1241-000 | 5,000.00 | | 18,261,035.60 |
| 03/23/11 | {23} | Pacific Coast Lighting Inc | Settlement of Adversary No.: 10-53359 [Docket No.: 1355]  DEPOSIT CHECK #0280854 | 1241-000 | 25,000.00 | | 18,286,035.60 |
| 03/28/11 | {23} | Polder Housewares Inc | Settlement of Adversary No.: 10-53363 [Docket No.: 1362]  DEPOSIT CHECK #1559 | 1241-000 | 1,000.00 | | 18,287,035.60 |
| 03/28/11 | {23} | Unique Look/Unique Photo, Inc | Settlement of Adversary No.: 10-53445 [Docket No.: 1362]  DEPOSIT CHECK #42213 | 1241-000 | 2,000.00 | | 18,289,035.60 |
| 03/28/11 | {23} | Revere Mills International Group In | Settlement of Adversary No.: 10-53428 [Docket No.: 1316] [5 of 6 installments]  DEPOSIT CHECK #31929 | 1241-000 | 2,333.33 | | 18,291,368.93 |
| 03/28/11 | {23} | Phillips-Van Heusen Corporation | Settlement of Adversary No.: 10-53557 [Docket | 1241-000 | 3,000.00 | | 18,294,368.93 |

Subtotals :            $130,708.52      $6,793.64

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******00-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1340]  DEPOSIT CHECK #1099936 | | | | |
| 03/28/11 | {23} | JR Mechanical Services Inc | Settlement of Adversary No.: 10-53338 [Docket No.: 1362]  DEPOSIT CHECK #28956 | 1241-000 | 10,000.00 | | 18,304,368.93 |
| 03/28/11 | {23} | Victory Internatonal (USA) LLC | Settlement of Adversary No.: 10-53558 [1st Installment] [Docket No.: 1340]  DEPOSIT CHECK #5171 | 1241-000 | 15,000.00 | | 18,319,368.93 |
| 03/29/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 18,312,575.29 |
| 03/31/11 | {30} | State of Maryland | State of Maryland turnover of Tax Refund for Period of 2007 [NWL of Langley Park, Inc., Case No.: 08-12880]  DEPOSIT CHECK #0021105715 | 1224-000 | 22,141.52 | | 18,334,716.81 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 1,546.30 | | 18,336,263.11 |
| 04/04/11 | {23} | Royal Appliances Mfg | Settlement of Adversary No.: 10-52817 [Docket No.: 1362]  DEPOSIT CHECK #828731 | 1241-000 | 1,000.00 | | 18,337,263.11 |
| 04/04/11 | {23} | Mirclebeam | Settlement of Adversary No.: 10-53354 [Docket No.: 1316] 4 of 8 Installment  DEPOSIT CHECK #42769 | 1241-000 | 1,000.00 | | 18,338,263.11 |
| 04/04/11 | {23} | Professional Trailer Repair | Settlement of Adversary No.: 10-53425 [4 of 5 payments] [Docket No.: 1565]  DEPOSIT CHECK #12292 | 1241-000 | 1,500.00 | | 18,339,763.11 |
| 04/04/11 | {23} | General Therapeutics, Inc. | Settlement of Adversary No.: 10-53329 [Docket No.: 1355]  DEPOSIT CHECK #00241177 | 1241-000 | 6,000.00 | | 18,345,763.11 |
| 04/04/11 | {30} | State of Maryland | State of Maryland turnover of Tax Refund for Period of 2006 [NWL of Langley Park, Inc., Case No.: 08-12880]  DEPOSIT CHECK #0021118943 | 1224-000 | 107,274.92 | | 18,453,038.03 |
| 04/06/11 | {23} | T & R Alarm Systems, Inc | Settlement of Adversary No.: 10-53541 [1st Installment] [Docket No.: 1385]  DEPOSIT CHECK #23480 | 1241-000 | 437.50 | | 18,453,475.53 |
| 04/06/11 | {23} | United Illuminating Company | Settlement of Adversary No.: 10-53555 [Docket No.: 1362]  DEPOSIT CHECK #0100067921 | 1241-000 | 1,500.00 | | 18,454,975.53 |
| 04/06/11 | {23} | Quality King Dist Inc | Settlement of Adversary No.: 10-53532 [Docket No.: 1385]  DEPOSIT CHECK #790446 | 1241-000 | 5,000.00 | | 18,459,975.53 |
| 04/06/11 | {23} | Garda CL Atlantic Inc | Settlement of Adversary No.: 10-52786 [Docket No.: 1450]  DEPOSIT CHECK #02343733 | 1241-000 | 1,500.00 | | 18,461,475.53 |
| 04/06/11 | {23} | Lynns Concepts Inc | Settlement of Adversary No.: 10-53520 [Final 3 of 3 payments] [Docket No.: 1317]  DEPOSIT CHECK #17711 | 1241-000 | 3,000.00 | | 18,464,475.53 |

Subtotals :          $176,900.24          $6,793.64

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******00-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/11 | {23} | YM Trading, Inc | Settlement of Adversary No.: 10-53455 3rd Installment [Docket No.: 1340] DEPOSIT CHECK #14482 | 1241-000 | 4,000.00 | | 18,468,475.53 |
| 04/06/11 | {23} | IMS Trading | Settlement of Adversary No.: 10-53753 [Docket No.: 1353] DEPOSIT CHECK #12603 | 1241-000 | 7,000.00 | | 18,475,475.53 |
| 04/11/11 | {23} | Coast to Coast Sales, LLC | Settlement of Adversary No.: 10-52743 [4th & 5th of 6 Installments] [Docket No.: 1317] DEPOSIT CHECK #27122 | 1241-000 | 6,000.00 | | 18,481,475.53 |
| 04/11/11 | {23} | Nestle | Settlement of Adversary No.: 10-53521 [Docket No.: 1385] DEPOSIT CHECK #0041139189 | 1241-000 | 12,500.00 | | 18,493,975.53 |
| 04/11/11 | {23} | Victory International (USA) LLC | Settlement of Adversary No.: 10-53558 [2nd Installment] [Docket No.: 1340] DEPOSIT CHECK #5222 | 1241-000 | 15,000.00 | | 18,508,975.53 |
| 04/11/11 | {23} | Gannett East Newspaper Group | Settlement of Adversary No.: 10-53768 [d/b/a South Jersey Courier Post] [Docket No.: 10 Adversary Case Only] DEPOSIT CHECK #744163 | 1241-000 | 9,000.00 | | 18,517,975.53 |
| 04/11/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 40,712.00 | 18,477,263.53 |
| 04/14/11 | {23} | Jordan Manufacturing Company, Inc | Settlement of Adversary No.: 10-53515 [Docket No.: 1417] DEPOSIT CHECK #041259 | 1241-000 | 16,000.00 | | 18,493,263.53 |
| 04/14/11 | {23} | Emerson Radio Corporation | Settlement of Adversary No.: 10-53323 [Docket No.: 1385] DEPOSIT CHECK #20182 | 1241-000 | 21,500.00 | | 18,514,763.53 |
| 04/18/11 | {23} | American Furniture Manufacturing | Settlement of Adversary No.: 10-53298 [Docket No.: 1362] DEPOSIT CHECK #127509 | 1241-000 | 28,000.00 | | 18,542,763.53 |
| 04/18/11 | {23} | Jonathan K. Apparel | Settlement of Adversary No.: 10-52736 [Docket No.: 1294] 6 of 12 installments DEPOSIT CHECK #10487 | 1241-000 | 333.33 | | 18,543,096.86 |
| 04/19/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 18,542,364.34 |
| 04/27/11 | {23} | Concepts NYC, Inc | Settlement of Adversary No.: 10-53640 [2nd Installment] [Docket No.: 1385] DEPOSIT CHECK #5001 | 1241-000 | 2,000.00 | | 18,544,364.34 |
| 04/27/11 | {23} | Revere Mills International Group, I | Settlement of Adversary No.: 10-53428 [Docket No.: 1316] [6 of 6 installments] DEPOSIT CHECK #32043 | 1241-000 | 2,333.33 | | 18,546,697.67 |
| 04/27/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 18,539,904.03 |
| 04/28/11 | {30} | Pa Department of Revenue | Corporation Tax Refund re: Overpayment Form RCT 101 for period of 2008 DEPOSIT | 1224-000 | 7,431.00 | | 18,547,335.03 |

Subtotals :   $131,097.66   $48,238.16

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM   V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12847 |
| **Case Name:** | NWL HOLDINGS, INC. |
| | |
| **Taxpayer ID #:** | **-***8236 |
| **Period Ending:** | 07/15/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******00-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CHECK #63857709 | | | | |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 1,518.09 | | 18,548,853.12 |
| 05/02/11 | {23} | Constellation Energy Group, Inc | Settlement of Adversary No.: 10-52748 [Docket No.: 1362]  DEPOSIT CHECK #12065287 | 1241-000 | 30,000.00 | | 18,578,853.12 |
| 05/03/11 | {23} | YM Trading Inc | Settlement of Adversary No.: 10-53455 4th Installment [Docket No.: 1340]  DEPOSIT CHECK #14575 | 1241-000 | 4,000.00 | | 18,582,853.12 |
| 05/03/11 | {23} | Professional Trailer Repair | Settlement of Adversary No.: 10-53425 [5 of 5 payments] [Docket No.: 1565]  DEPOSIT CHECK #12330 | 1241-000 | 1,500.00 | | 18,584,353.12 |
| 05/04/11 | {23} | Victory International (USA) LLC | Settlement of Adversary No.: 10-53558 [3rd Installment] [Docket No.: 1340]  DEPOSIT CHECK #5295 | 1241-000 | 15,000.00 | | 18,599,353.12 |
| 05/09/11 | {23} | Coast to Coast Sales LLC | Settlement of Adversary No.: 10-52743 [6 of 6 Installments] [Docket No.: 1317]  DEPOSIT CHECK #27301 | 1241-000 | 3,000.00 | | 18,602,353.12 |
| 05/10/11 | {23} | Miraclebeam | Settlement of Adversary No.: 10-53354 [Docket No.: 1316] 5 of 8 Installment  DEPOSIT CHECK #42785 | 1241-000 | 1,000.00 | | 18,603,353.12 |
| 05/10/11 | {23} | FID Distributors, Inc | Settlement of Adversary No.: 10-53503 [1st Installment] [Docket No.: 1362]  DEPOSIT CHECK #3332 | 1241-000 | 2,000.00 | | 18,605,353.12 |
| 05/10/11 | {23} | Enchante Accessories Inc | Settlement of Adversary No.: 10-53324 [Docket No.: 1450] DEPOSIT CHECK #93178 | 1241-000 | 5,000.00 | | 18,610,353.12 |
| 05/12/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Archer & Greiner & GMC | 9999-000 | | 632,949.98 | 17,977,403.14 |
| 05/16/11 | {7} | United States Treasury | Refund Form 1120 U. S. Corporation Income Tax Return for Period of  2004  DEPOSIT CHECK #75853709 | 1124-000 | 117,038.00 | | 18,094,441.14 |
| 05/17/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 18,093,708.62 |
| 05/18/11 | {23} | Concepts NYC, Inc | Settlement of Adversary No.: 10-53640 [3rd Installment] [Docket No.: 1385]  DEPOSIT CHECK #5088 | 1241-000 | 2,000.00 | | 18,095,708.62 |
| 05/19/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to GE Capital | 9999-000 | | 14,994,421.27 | 3,101,287.35 |
| 05/23/11 | {23} | American B.D. Company | Settlement of Adversary No.: 10-53297 [Docket No.: 1408]  DEPOSIT CHECK #034904 | 1241-000 | 3,000.00 | | 3,104,287.35 |
| 05/23/11 | {23} | Madison Industries Harvard Tex | Settlement of Adversary No.: 10-53349 [Docket No.: 1408]  DEPOSIT CHECK #18298 | 1241-000 | 4,000.00 | | 3,108,287.35 |
| 05/23/11 | {23} | Loomis | Settlement of Adversary No.: 10-52696 [Docket | 1241-000 | 13,500.00 | | 3,121,787.35 |

Subtotals :  $202,556.09    $15,628,103.77

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******00-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | No.: 1317]  DEPOSIT CHECK #2463332 | | | | |
| 05/24/11 | {23} | IPS Industries, Inc., d/b/a Spectru | Settlement of Adversary No.: 10-53538 [Docket No.: 1294] DEPOSIT CHECK #008492 | 1241-000 | 18,000.00 | | 3,139,787.35 |
| 05/31/11 | {23} | Sante & GMAC Commercial Credit LLC | Settlement of Adversary No.: 10-53653 [Docket No.: 1408] DEPOSIT CHECK #024048 | 1241-000 | 1,500.00 | | 3,141,287.35 |
| 05/31/11 | {23} | Wiesner & GMAC Commercial Credit, L | Settlement of Adversary No.: 10-52842 [Docket No.: 1408] DEPOSIT CHECK #024049 | 1241-000 | 6,000.00 | | 3,147,287.35 |
| 05/31/11 | {23} | Harvic International Ltd. & GMAC Co | Settlement of Adversary No.: 10-52765 [Docket No.: 1408] DEPOSIT CHECK #024052 | 1241-000 | 11,000.00 | | 3,158,287.35 |
| 05/31/11 | {23} | Great Wall Corp. & GMAC Commercial | Settlement of Adversary No.: 10-52773 [Docket No.: 1408] DEPOSIT CHECK #024051 | 1241-000 | 11,500.00 | | 3,169,787.35 |
| 05/31/11 | {23} | Transworld International Trading & | Settlement of Adversary No.: 10-53654 [Docket No.: 1408] DEPOSIT CHECK #024050 | 1241-000 | 50,000.00 | | 3,219,787.35 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1,025.65 | | 3,220,813.00 |
| 05/31/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 3,214,019.36 |
| 06/01/11 | {23} | Regent Sports Corporation | Settlement of Adversary No.: 10-52814 [Docket No.: 1408] DEPOSIT CHECK #012961 | 1241-000 | 3,500.00 | | 3,217,519.36 |
| 06/01/11 | {23} | Victory International (USA) LLC | Settlement of Adversary No.: 10-53558 [4th Installment] [Docket No.: 1340] DEPOSIT CHECK #5365 | 1241-000 | 15,000.00 | | 3,232,519.36 |
| 06/01/11 | {23} | AT Systems Inc. n/k/a Garda CL Tech | Settlement of Adversary No.: 10-52670 [Docket No.: 1408] DEPOSIT CHECK #02351426 | 1241-000 | 20,000.00 | | 3,252,519.36 |
| 06/02/11 | {23} | FID Distributors, LLC | Settlement of Adversary No.: 10-53503 [2nd Installment] [Docket No.: 1362]  DEPOSIT CHECK #3599 | 1241-000 | 2,000.00 | | 3,254,519.36 |
| 06/02/11 | {23} | YM Trading, Inc | Settlement of Adversary No.: 10-53455 5th Installment [Docket No.: 1340]  DEPOSIT CHECK #14677 | 1241-000 | 4,000.00 | | 3,258,519.36 |
| 06/06/11 | {23} | Miraclebeam | Settlement of Adversary No.: 10-53354 [Docket No.: 1316] 6 of 8 Installment  DEPOSIT CHECK #42806 | 1241-000 | 1,000.00 | | 3,259,519.36 |
| 06/06/11 | {23} | Old Williamstown Candle-CGI Account | Settlement of Adversary No.: 10-53530 [Docket No.: 1408]  DEPOSIT CHECK #7014 | 1241-000 | 1,000.00 | | 3,260,519.36 |
| 06/06/11 | {30} | State of Maryland | State of Maryland turnover of Tax Refund for Period of 2006 [NWL of District Heights, Inc. Case No.: 08-12870]  DEPOSIT CHECK #0021468901 | 1224-000 | 29,372.36 | | 3,289,891.72 |
| 06/07/11 | {23} | Jonathan K. Apparel | Settlement of Adversary No.: 10-52736 [Docket | 1241-000 | 333.33 | | 3,290,225.05 |
| | | | Subtotals : | | $175,231.34 | $6,793.64 | |

{} Asset reference(s)

Exhibit 9

# Form 2
Page: 32
## Cash Receipts And Disbursements Record

| Case Number: | 08-12847 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | NWL HOLDINGS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******00-65 - Money Market Account |
| Taxpayer ID #: | **-***8236 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 07/15/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1294] 7 of 12 installments  DEPOSIT CHECK #10960 | | | | |
| 06/13/11 | {23} | Wrigley Company | Settlement of Adversary No.: 10-52843 [Docket No.: 1317]  DEPOSIT CHECK #00476802 | 1241-000 | 48,178.09 | | 3,338,403.14 |
| 06/14/11 | {23} | International Apparel Concept and F | Settlement of Adversary No.: 10-52745 [Docket No.: 1385]  DEPOSIT CHECK #3653 | 1241-000 | 10,000.00 | | 3,348,403.14 |
| 06/14/11 | {23} | Garland Sales | Settlement of Adversary No.: 10-52790 [Docket No.: 1385]  DEPOSIT CHECK #3656 | 1241-000 | 10,000.00 | | 3,358,403.14 |
| 06/14/11 | {23} | Global Design | Settlement of Adversary No.: 10-52785 [Docket No.: 1385]  DEPOSIT CHECK #3654 | 1241-000 | 12,500.00 | | 3,370,903.14 |
| 06/14/11 | {23} | S. Lichtenberg | Settlement of Adversary No.: 10-52818 [Docket No.: 1385]  DEPOSIT CHECK #3655 | 1241-000 | 17,500.00 | | 3,388,403.14 |
| 06/15/11 | {23} | Jonathan K. Apparel | Settlement of Adversary No.: 10-52736 [Docket No.: 1294] 8 of 12 installments  DEPOSIT CHECK #10961 | 1241-000 | 333.33 | | 3,388,736.47 |
| 06/15/11 | {23} | Concepts NYC, Inc | Settlement of Adversary No.: 10-53640 [4th Installment] [Docket No.: 1385]  DEPOSIT CHECK #5145 | 1241-000 | 2,000.00 | | 3,390,736.47 |
| 06/21/11 | {23} | Wilson Sporting Goods d/b/a Wilson | Settlement of Adversary No.: 10-53454 [Docket No.: 1417]  DEPOSIT CHECK #118250 | 1241-000 | 13,750.00 | | 3,404,486.47 |
| 06/21/11 | {23} | Kennedy International, Inc | Settlement of Adversary No.: 10-53517 [Docket No.: 1417]  DEPOSIT CHECK #27145 | 1241-000 | 23,000.00 | | 3,427,486.47 |
| 06/21/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 3,426,753.95 |
| 06/21/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 3,419,960.31 |
| 06/27/11 | {23} | Home Source Industries | Settlement of Adversary No.: 10-53334 [1st Installment] [Docket No.: 1408]  DEPOSIT CHECK #8355 | 1241-000 | 4,583.33 | | 3,424,543.64 |
| 06/27/11 | {23} | United Comb and Novelty d/b/a Unite | Settlement of Adversary No.: 10-53446 [Docket No.: 1426]  DEPOSIT CHECK #116737 | 1241-000 | 3,000.00 | | 3,427,543.64 |
| 06/28/11 | {23} | Designer & Decorator Outlet, Inc. c | Settlement of Adversary No.: 10-53642 [Docket No.: 1417]  DEPOSIT CHECK #052392 | 1241-000 | 2,000.00 | | 3,429,543.64 |
| 06/28/11 | {23} | International General Trading, c/o | Settlement of Adversary No.: 10-53647 [Docket No.: 1417]  DEPOSIT CHECK #052391 | 1241-000 | 8,750.00 | | 3,438,293.64 |
| 06/28/11 | {23} | Butler Home Products, LLC c/o Brads | Settlement of Adversary No.: 10-53307 [Docket No.: 1355]  DEPOSIT CHECK #060900 | 1241-000 | 12,500.00 | | 3,450,793.64 |
| 06/29/11 | {23} | Jokari / US Inc | Settlement of Adversary No.: 10-53342 [Docket No.: 1450]  DEPOSIT CHECK #013576 | 1241-000 | 10,000.00 | | 3,460,793.64 |
| 06/29/11 | {23} | Phoenix Brands | Settlement of Adversary No.: 10-52810 [Docket | 1241-000 | 70,000.00 | | 3,530,793.64 |

|  |  | Subtotals : | $248,094.75 | $7,526.16 | |

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NWL HOLDINGS, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******00-65 - Money Market Account |
| **Taxpayer ID #:** **-***8236 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 07/15/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1417]  DEPOSIT CHECK #043204 | | | | |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 27.35 | | 3,530,820.99 |
| 07/05/11 | {23} | T & R Alarm Systems, Inc | Settlement of Adversary No.: 10-53541 [2nd & 3rd Installment] [Docket No.: 1385]  DEPOSIT CHECK #23811 | 1241-000 | 875.00 | | 3,531,695.99 |
| 07/05/11 | {23} | YM Trading, Inc | Settlement of Adversary No.: 10-53455 6th Installment [Docket No.: 1340]  DEPOSIT CHECK #14762 | 1241-000 | 4,000.00 | | 3,535,695.99 |
| 07/05/11 | {23} | FID Distributors, LLC | Settlement of Adversary No.: 10-53503 [3rd Installment] [Docket No.: 1362]  DEPOSIT CHECK #3940 | 1241-000 | 2,000.00 | | 3,537,695.99 |
| 07/05/11 | {23} | Jackson Lewis, LLP | Settlement of Adversary No.: 10-53513 [Docket No.: 1426]  DEPOSIT CHECK #527011 | 1241-000 | 25,000.00 | | 3,562,695.99 |
| 07/06/11 | {23} | Lance, Inc. t/a or d/b/a Stella Dor | Settlement of Adversary No.: 10-53421 [Docket No.: 1316] DEPOSIT CHECK #246 | 1241-000 | 5,000.00 | | 3,567,695.99 |
| 07/06/11 | {23} | Allison Corporation | Settlement of Adversary No.: 10-53296 [Docket No.: 1408] DEPOSIT CHECK #085799 | 1241-000 | 7,500.00 | | 3,575,195.99 |
| 07/11/11 | {23} | Datapower, Inc | Settlement of Preference [Demand Letter] [Docket No.: 1441] DEPOSIT CHECK #010725 | 1241-000 | 1,061.20 | | 3,576,257.19 |
| 07/11/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to International Equity Research Corp. | 9999-000 | | 299.28 | 3,575,957.91 |
| 07/13/11 | {23} | Homerica East | Settlement of Adversary No.: 10-53335 [1st Installment] [Docket No.: 1450]  DEPOSIT CHECK #31353 | 1241-000 | 3,209.00 | | 3,579,166.91 |
| 07/13/11 | {23} | Ultra Standard | Settlement of Adversary No.: 10-53531 [Docket No.: 1426]  DEPOSIT CHECK #057444 | 1241-000 | 10,000.00 | | 3,589,166.91 |
| 07/18/11 | {23} | Jonathan K. Apparel | Settlement of Adversary No.: 10-52736 [Docket No.: 1294] 9 of 12 installments  DEPOSIT CHECK #10962 | 1241-000 | 333.33 | | 3,589,500.24 |
| 07/18/11 | {23} | Reston Lloyd, LTD | Settlement of Adversary No.: 10-53426 [Docket No.: 1340] DEPOSIT CHECK #1243 | 1241-000 | 6,000.00 | | 3,595,500.24 |
| 07/18/11 | {23} | Liberty Paper & Janitorial | Settlement of Adversary No.: 10-53348 Satisfaction of Judgment [Docket No.: 17 Adversary Case] DEPOSIT CHECK #085929 | 1241-000 | 13,880.00 | | 3,609,380.24 |
| 07/20/11 | {23} | Concepts NYC Inc | Settlement of Adversary No.: 10-53640 [5th Installment] [Docket No.: 1385]  DEPOSIT CHECK #5229 | 1241-000 | 2,000.00 | | 3,611,380.24 |
| 07/20/11 | {23} | Global Tissue Group | Settlement of Adversary No.: 10-53331 [Docket | 1241-000 | 7,500.00 | | 3,618,880.24 |

Subtotals :  $88,385.88    $299.28

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NWL HOLDINGS, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******00-65 - Money Market Account |
| **Taxpayer ID #:** **-***8236 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 07/15/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1426] DEPOSIT CHECK #59807 | | | | |
| 07/20/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 3,612,086.60 |
| 07/25/11 | {23} | American Housewares Mfg Corp | Settlement of Adversary No.: 10-53299 [1st Installment] [Docket No.: 1450] DEPOSIT CHECK #045478 | 1241-000 | 1,000.00 | | 3,613,086.60 |
| 07/25/11 | {23} | Home Source Industries | Settlement of Adversary No.: 10-53334 [2nd Installment] [Docket No.: 1408] DEPOSIT CHECK #8496 | 1241-000 | 4,583.37 | | 3,617,669.97 |
| 07/25/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 3,616,937.45 |
| 07/27/11 | {23} | Miraclebeam | Settlement of Adversary No.: 10-53354 [Docket No.: 1316] 7 of 8 Installment DEPOSIT CHECK #42828 | 1241-000 | 1,000.00 | | 3,617,937.45 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 30.39 | | 3,617,967.84 |
| 08/01/11 | {23} | FID Distributors, LLC | Settlement of Adversary No.: 10-53503 [4th Installment] [Docket No.: 1362] DEPOSIT CHECK #4285 | 1241-000 | 2,000.00 | | 3,619,967.84 |
| 08/03/11 | {23} | YM Trading, Inc | Settlement of Adversary No.: 10-53455 7th Installment [Docket No.: 1340] DEPOSIT CHECK #14868 | 1241-000 | 4,000.00 | | 3,623,967.84 |
| 08/03/11 | {23} | Leonard Rubin Associates, Inc | Settlement of Adversary No.: 10-53347 [Docket No.: 1450] DEPOSIT CHECK #029862 | 1241-000 | 13,000.00 | | 3,636,967.84 |
| 08/04/11 | {30} | State of Maryland | Maryland Corporate Tax Refund for 2007 Tax Year [NWL of New Carrollton, Inc.] DEPOSIT CHECK #0021518234 | 1224-000 | 9,672.22 | | 3,646,640.06 |
| 08/10/11 | {23} | Miraclebeam | Settlement of Adversary No.: 10-53354 [Docket No.: 1316] 8 of 8 Installment DEPOSIT CHECK #42835 | 1241-000 | 1,000.00 | | 3,647,640.06 |
| 08/10/11 | {23} | Northeastern Plastics, Inc | Settlement of Adversary No.: 10-52805 Satisfaction of Default Judgment [Docket No.: 13 Adversary Case Only] DEPOSIT CHECK #80430 | 1241-000 | 11,640.00 | | 3,659,280.06 |
| 08/10/11 | {23} | Misco Enterprises | Settlement of Adversary No.: 10-53726 [Docket No.: 1450] DEPOSIT CHECK #5174 | 1241-000 | 15,000.00 | | 3,674,280.06 |
| 08/10/11 | {23} | YMF Carpets Inc | Settlement of Adversary No.: 10-52845 Satisfied Default Judgment [Docket No.: 13 Adversary Case Only] DEPOSIT CHECK #2823 | 1241-000 | 36,584.08 | | 3,710,864.14 |
| 08/16/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 3,710,131.62 |

Subtotals : $99,510.06    $8,258.68

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 35

### Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******00-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/17/11 | {23} | American Housewares Mfg Corp | Settlement of Adversary No.: 10-53299 [2nd Installment] [Docket No.: 1450]  DEPOSIT CHECK #045514 | 1241-000 | 1,000.00 | | 3,711,131.62 |
| 08/17/11 | {23} | AIT - Southern Telecom | Settlement of Adversary No.: 10-52648 [1 of 2 Installments] [Docket No.: 1450]  DEPOSIT CHECK #9192 | 1241-000 | 2,000.00 | | 3,713,131.62 |
| 08/17/11 | {23} | Concepts NYC Inc | Settlement of Adversary No.: 10-53640 [6th Installment] [Docket No.: 1385]  DEPOSIT CHECK #5305 | 1241-000 | 2,000.00 | | 3,715,131.62 |
| 08/17/11 | {23} | Homerica East | Settlement of Adversary No.: 10-53335 [2nd Installment] [Docket No.: 1450]  DEPOSIT CHECK #31437 | 1241-000 | 3,208.00 | | 3,718,339.62 |
| 08/17/11 | {23} | Central Alarm & Telephone Corp | Settlement of Adversary No.: 10-53310 [Docket No.: 1450]  DEPOSIT CHECK #2074 | 1241-000 | 4,000.00 | | 3,722,339.62 |
| 08/17/11 | {23} | Unlimited Export, Inc | Settlement of Adversary No.: 10-53556 [1st Installment] [Docket No.: 1450]  DEPOSIT CHECK #16572 | 1241-000 | 4,250.00 | | 3,726,589.62 |
| 08/17/11 | {23} | Home Source | Settlement of Adversary No.: 10-53334 [3rd Installment] [Docket No.: 1408]  DEPOSIT CHECK #8598 | 1241-000 | 4,583.33 | | 3,731,172.95 |
| 08/17/11 | {23} | The Clorox Company | Settlement of Preference [Demand Letter] [Docket No.: 1441]  DEPOSIT CHECK #1842518 | 1241-000 | 45,000.00 | | 3,776,172.95 |
| 08/17/11 | {23} | The P & G Distributing LLC | Settlement of Adversary No.: 10-53424 [Docket No.: 1417]  DEPOSIT CHECK #7207608915 | 1241-000 | 85,000.00 | | 3,861,172.95 |
| 08/22/11 | {23} | Briara Trading Company | Settlement of Adversary No.: 10-53305 [Docket No.: 1581] DEPOSIT CHECK #0028750 | 1241-000 | 28,000.00 | | 3,889,172.95 |
| 08/22/11 | {23} | M & A Imports LTD | Settlement of Adversary No.: 10-52653 [Docket No.: 1448]  DEPOSIT CHECK #16501 | 1241-000 | 30,000.00 | | 3,919,172.95 |
| 08/22/11 | | International Sureties, Ltd. | REFUND FOR DIFFERENCE ON BOND USE ON PREMIUM PAYMENT ON BANK BALANCE AS OF 04/19/2011 FOR CASE #08-12847, Bond No.: 016040933 Term: 04/19/11 to 04/12/12  DEPOSIT CHECK #09377 | 2300-000 | | -36,291.00 | 3,955,463.95 |
| 08/23/11 | {30} | State of Maryland | Maryland Corporate Tax Refund for Period of 2006 [NWL of New Carrolton, Inc.]  DEPOSIT CHECK #21528740 | 1224-000 | 27,134.04 | | 3,982,597.99 |
| 08/24/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin | 9999-000 | | 6,793.64 | 3,975,804.35 |

Subtotals :        $236,175.37        $-29,497.36

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NWL HOLDINGS, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******00-65 - Money Market Account |
| **Taxpayer ID #:** **-***8236 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 07/15/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Storage and Warehouse | | | | |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 31.99 | | 3,975,836.34 |
| 09/01/11 | {23} | Blue Coral, Inc. | Settlement of Adversary No.: 10-53495 [Docket No.: 1450]  DEPOSIT CHECK #1000100818 | 1241-000 | 2,500.00 | | 3,978,336.34 |
| 09/01/11 | {23} | USA Foil, Inc | Settlement of Adversary No.: 10-53449 [Docket No.: 1459]  DEPOSIT CHECK #5480 | 1241-000 | 7,500.00 | | 3,985,836.34 |
| 09/01/11 | {23} | The Mazel Company | Settlement of Adversary No.: 10-52834 [Docket No.: 1448]  DEPOSIT CHECK #243626 | 1241-000 | 10,000.00 | | 3,995,836.34 |
| 09/01/11 | {23} | Liberty Distributors Inc | Settlement of Adversary No.: 10-52703 [Docket No.: 1426]  DEPOSIT CHECK #1033 | 1241-000 | 10,000.00 | | 4,005,836.34 |
| 09/06/11 | {23} | Eight & Eight International Inc | Settlement of Adversary No.: 10-52769 [1st Installment] [Docket No.: 1484] DEPOSIT CHECK #2750 | 1241-000 | 1,000.00 | | 4,006,836.34 |
| 09/06/11 | {23} | FID Distributors, LLC | Settlement of Adversary No.: 10-53503 [5th Installment] [Docket No.: 1362]  DEPOSIT CHECK #4754 | 1241-000 | 2,000.00 | | 4,008,836.34 |
| 09/06/11 | {23} | YM Trading Inc | Settlement of Adversary No.: 10-53455 8th Installment [Docket No.: 1340]  DEPOSIT CHECK #14965 | 1241-000 | 4,000.00 | | 4,012,836.34 |
| 09/08/11 | {23} | It's In the Bag...LLC | Settlement of Adversary No.: 10-52741 [1st Installment] [Docket No.: 1448]  DEPOSIT CHECK #25596 | 1241-000 | 415.00 | | 4,013,251.34 |
| 09/08/11 | {23} | It's In the Bag, LLC | Settlement of Adversary No.: 10-52741 [2nd Installment] [Docket No.: 1448]  DEPOSIT CHECK #1417 | 1241-000 | 445.00 | | 4,013,696.34 |
| 09/08/11 | {23} | Starplast Industries (1967) Ltd | Settlement of Adversary No.: 10-52829 [Docket No.: 1470] DEPOSIT CHECK #2784 | 1241-000 | 15,300.00 | | 4,028,996.34 |
| 09/14/11 | {23} | Homerica East | Settlement of Adversary No.: 10-53335 [3rd Installment] [Docket No.: 1450]  DEPOSIT CHECK #31517 | 1241-000 | 3,208.00 | | 4,032,204.34 |
| 09/14/11 | {23} | Unlimited Export Inc | Settlement of Adversary No.: 10-53556 [2nd Installment] [Docket No.: 1450]  DEPOSIT CHECK #16621 | 1241-000 | 4,250.00 | | 4,036,454.34 |
| 09/14/11 | {23} | Commonwealth Wholesale Corp | Settlement of Adversary No.: 10-53316 [Docket No.: 1459]  DEPOSIT CHECK #3443 | 1241-000 | 6,000.00 | | 4,042,454.34 |
| 09/14/11 | {23} | Trans USA Products Inc | Settlement of Adversary No.: 10-53440 [Docket No.: 1459]  DEPOSIT CHECK #4047 | 1241-000 | 12,000.00 | | 4,054,454.34 |
| 09/14/11 | {23} | Treasure Greetings of L..I. Inc | Settlement of Adversary No.: 10-53441 [Docket | 1241-000 | 15,000.00 | | 4,069,454.34 |

| | Subtotals : | $93,649.99 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NWL HOLDINGS, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******00-65 - Money Market Account |
| **Taxpayer ID #:** **-***8236 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 07/15/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1470] DEPOSIT CHECK #37854 | | | | |
| 09/19/11 | {23} | RGIS Inventory Specialists | Settlement of Adversary No.: 10-52815 [Docket No.: 1459]  DEPOSIT CHECK #265065 | 1241-000 | 15,000.00 | | 4,084,454.34 |
| 09/21/11 | {23} | American Housewares Mfg. Corp | Settlement of Adversary No.: 10-53299 [3rd Installment] [Docket No.: 1450]  DEPOSIT CHECK #045571 | 1241-000 | 1,000.00 | | 4,085,454.34 |
| 09/21/11 | {23} | Bridge Security Services Inc | Settlement of Adversary No.: 10-52714 [Docket No.: 1459]  DEPOSIT CHECK #11146 | 1241-000 | 2,000.00 | | 4,087,454.34 |
| 09/26/11 | {23} | It's in the Bag....LLC | Settlement of Adversary No.: 10-52741 [3rd Installment] [Docket No.: 1448]  DEPOSIT CHECK #25755 | 1241-000 | 415.00 | | 4,087,869.34 |
| 09/28/11 | {23} | AIT - Southern Telecom | Settlement of Adversary No.: 10-52648 [2 of 4 Installments] [Docket No.: 1450]  DEPOSIT CHECK #9193 | 1241-000 | 2,000.00 | | 4,089,869.34 |
| 09/28/11 | {23} | jWin Electronics Corp | Settlement of Adversary No.: 10-52733 [Docket No.: 1459]  DEPOSIT CHECK #11236 | 1241-000 | 4,500.00 | | 4,094,369.34 |
| 09/28/11 | {23} | White Rose Inc | Settlement of Adversary No.: 10-52841 (White Rose Grocery & Adversary No.: 10-53453 Whiterose Dairy) [Docket No.: 1459]  DEPOSIT CHECK #3061481 | 1241-000 | 12,000.00 | | 4,106,369.34 |
| 09/28/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 4,099,575.70 |
| 09/29/11 | {23} | Unilever Bestfoods Lipton | Settlement of Adversary No.: 10-53442 Unilever Bestfoods Lipton & 10-53443 Unilever HPC [Docket No.: 1450] | 1241-000 | 32,500.00 | | 4,132,075.70 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 33.14 | | 4,132,108.84 |
| 09/30/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 4,131,376.32 |
| 10/03/11 | {23} | Eight & Eight International Inc | Settlement of Adversary No.: 10-52769 [2nd Installment] [Docket No.: 1484]  DEPOSIT CHECK #2751 | 1241-000 | 1,000.00 | | 4,132,376.32 |
| 10/03/11 | {23} | MBR Industries Inc | Settlement of Adversary No.: 10-52642 [1st Installment] [Docket No.: 1459]  DEPOSIT CHECK #13509 | 1241-000 | 2,500.00 | | 4,134,876.32 |
| 10/04/11 | {33} | J P Morgan Chase & Co | Unclaimed Funds re: Account Ending 4065 [2 of 3]  DEPOSIT CHECK #5003066585 | 1229-000 | 862.13 | | 4,135,738.45 |
| 10/04/11 | {33} | J P Morgan Chase & Co | Unclaimed Funds re: Account Ending 4065 [3 of 3]  DEPOSIT CHECK #5003066584 | 1229-000 | 1,233.95 | | 4,136,972.40 |
| 10/04/11 | {33} | JP Morgan Chase Bank | Unclaimed Funds re: Account Ending 4065 [1 of 3]  DEPOSIT CHECK #5003066583 | 1229-000 | 2,495.93 | | 4,139,468.33 |

Subtotals :  $77,540.15   $7,526.16

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM   V.14.66

Exhibit 9

## Form 2

Page: 38

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12847 |
| **Case Name:** | NWL HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***8236 |
| **Period Ending:** | 07/15/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******00-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/11 | {23} | FID Distributors, Inc. d/b/a Falcon | Settlement of Adversary No.: 10-53503 [6th Installment] [Docket No.: 1362]  DEPOSIT CHECK #0098 | 1241-000 | 2,000.00 | | 4,141,468.33 |
| 10/05/11 | {23} | Johnson & Johnson | Settlement of Adversary No.: 10-53341 [Docket No.: 1450] | 1241-000 | 7,500.00 | | 4,148,968.33 |
| 10/05/11 | {23} | Federal Wine & Liquor & Gateway-Per | Settlement of Adversary Nos.: 10-52780 & 10-52789 [Docket No.: 1470] DEPOSIT CHECK #012112 | 1241-000 | 11,250.00 | | 4,160,218.33 |
| 10/06/11 | {23} | Innovation Bargains, LLC | Settlement of Adversary No.: 10-53645 [Docket No.: 1470] | 1241-000 | 30,000.00 | | 4,190,218.33 |
| 10/11/11 | {23} | Olson Grundman Frome Rosenazweig & | Settlement of Adversary Nos.: 10-53317 & 10-53499 [Docket No.: 1470] DEPOSIT CHECK #198 | 1241-000 | 16,000.00 | | 4,206,218.33 |
| 10/12/11 | {23} | James Austin Company | Settlement of Adversary No.: 10-53339 [Docket No.: 1470] DEPOSIT CHECK #11330 | 1241-000 | 2,500.00 | | 4,208,718.33 |
| 10/12/11 | {23} | Hanesbrands, Inc | Settlement of Adversary No.: 10-53507 [Docket No.: 1450]  DEPOSIT CHECK #242968 | 1241-000 | 30,000.00 | | 4,238,718.33 |
| 10/12/11 | {23} | Innovation Bargains, LLC | Received Funds Twice in Error via Wire re: Adversary No.: 10-53645 [Docket No.: 1470] | 1241-000 | 30,000.00 | | 4,268,718.33 |
| 10/17/11 | {23} | Unlimited Export Inc | Settlement of Adversary No.: 10-53556 [3rd Installment] [Docket No.: 1450]  DEPOSIT CHECK #16666 | 1241-000 | 4,250.00 | | 4,272,968.33 |
| 10/17/11 | {23} | Home Source | Settlement of Adversary No.: 10-53334 [4th Installment] [Docket No.: 1408]  DEPOSIT CHECK #8713 | 1241-000 | 4,583.33 | | 4,277,551.66 |
| 10/17/11 | {23} | MBR Industries, Inc | Settlement of Adversary No.: 10-52642 [2nd Installment] [Docket No.: 1459]  DEPOSIT CHECK #13553 | 1241-000 | 5,000.00 | | 4,282,551.66 |
| 10/18/11 | {23} | American Housewares Mfg Corp | Settlement of Adversary No.: 10-53299 [4th Installment] [Docket No.: 1450]  DEPOSIT CHECK #045608 | 1241-000 | 1,000.00 | | 4,283,551.66 |
| 10/18/11 | {23} | Home Source | Settlement of Adversary No.: 10-53334 [5th Installment] [Docket No.: 1408]  DEPOSIT CHECK #8870 | 1241-000 | 4,583.33 | | 4,288,134.99 |
| 10/18/11 | {23} | Imation | Settlement of Adversary No.: 10-53336 [Docket No.: 1470] DEPOSIT CHECK #2111127 | 1241-000 | 20,000.00 | | 4,308,134.99 |
| 10/18/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 732.52 | 4,307,402.47 |
| 10/21/11 | | To Acct # XXXXXXXX0066 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | | 6,793.64 | 4,300,608.83 |

Subtotals :  $168,666.66    $7,526.16

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 39

| Case Number: | 08-12847 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | NWL HOLDINGS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*******00-65 - Money Market Account |
| Taxpayer ID #: | **-***8236 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 07/15/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/26/11 | {23} | The Bloomer Candy Company | Settlement of Adversary No.: 10-52832 [Docket No.: 1484] DEPOSIT CHECK #12852 | 1241-000 | 1,750.00 | | 4,302,358.83 |
| 10/26/11 | {23} | CCA Industries, Inc | Settlement of Adversary No.: 10-52738 [Docket No.: 1484] DEPOSIT CHECK #128917 | 1241-000 | 8,300.00 | | 4,310,658.83 |
| 10/26/11 | {23} | L. Craven & Sons Inc | Settlement of Adversary No.: 10-53345 [Docket No.: 1470] DEPOSIT CHECK #065007 | 1241-000 | 11,000.00 | | 4,321,658.83 |
| 10/31/11 | {23} | AIT - Southern Telecom | Settlement of Adversary No.: 10-52648 [3 of 4 Installments] [Docket No.: 1450]  DEPOSIT CHECK #9194 | 1241-000 | 2,000.00 | | 4,323,658.83 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 36.00 | | 4,323,694.83 |
| 11/01/11 | {23} | Jonathan K. Apparel | Settlement of Adversary No.: 10-52736 [Docket No.: 1294]12 of 12 installments  DEPOSIT CHECK #11553 | 1241-000 | 333.33 | | 4,324,028.16 |
| 11/01/11 | {23} | Certified Roses Inc | Settlement of Adversary No.: 10-52740 [Docket No.: 1496] | 1241-000 | 12,500.00 | | 4,336,528.16 |
| 11/01/11 | {23} | It's In the Bag....LLC | Settlement of Adversary No.: 10-52741 [4th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,336,943.16 |
| 11/01/11 | {23} | Jonathan K. Apparel | Settlement of Adversary No.: 10-52736 [Docket No.: 1294] 11 of 12 installments DEPOSIT CHECK #11552 | 1241-000 | 333.33 | | 4,337,276.49 |
| 11/01/11 | {23} | Jonathan K. Apparel | Settlement of Adversary No.: 10-52736 [Docket No.: 1294] 12 of 12 installments DEPOSIT CHECK #11553 | 1241-000 | 333.33 | | 4,337,609.82 |
| 11/07/11 | {23} | Rodu Holdings LLC | Settlement of Adversary No.: 10-53503 [7th Installment] [Docket No.: 1362] | 1241-000 | 2,000.00 | | 4,339,609.82 |
| 11/09/11 | {23} | Richard J Conte PC | Settlement of Adversary No.: 10-53519 [Docket No.: 1484] | 1241-000 | 1,500.00 | | 4,341,109.82 |
| 11/10/11 | {23} | Shalom International Corp | Settlement of  Adversary No.: 10-53771 [Docket No.: 10 Adversary Case Only] | 1241-000 | 16,000.00 | | 4,357,109.82 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 17.80 | | 4,357,127.62 |
| 11/17/11 | | Transfer to Acct # xxxxxx8193 | Transfer of Funds | 9999-000 | | 4,357,127.62 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 20,720,287.68 | 20,720,287.68 | $0.00 |
| Less: Bank Transfers | 1,877,343.41 | 20,756,578.68 | |
| **Subtotal** | **18,842,944.27** | **-36,291.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$18,842,944.27** | **$-36,291.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | |
| **Case Name:** NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** **-***8236 | |
| **Period Ending:** 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******00-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 03/17/10 | 10135 | Hill Archive | Invoice No.: 004801 Record storage for period of April 2010 | 2410-000 | | 732.52 | 0.00 |
| 03/30/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 03/30/10 | 10136 | Berlin Storage Warehouse | Invoice regarding Monthly storage for period of April 2010 | 2410-000 | | 6,793.64 | 0.00 |
| 04/20/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive & Berlin Storage | 9999-000 | 7,526.16 | | 7,526.16 |
| 04/20/10 | 10137 | Hill Archive | Invoice No.: 005006 Record storage for period of May 2010 | 2410-000 | | 732.52 | 6,793.64 |
| 04/20/10 | 10138 | Berlin Storage Warehouse | Record storage for period of May 2010 | 2410-000 | | 6,793.64 | 0.00 |
| 04/27/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Archer & Greiner & GMC | 9999-000 | 417,698.70 | | 417,698.70 |
| 04/27/10 | 10139 | Giuliano, Miller & Company LLC | Second Interim Compensation for Professional Fees and Reimbursement of Expenses for the Period of October 1, 2009 - February 28, 2010 [Docket No.: 848] | | | 322,791.84 | 94,906.86 |
| | | | Second Interim      318,290.50<br>Compensation for<br>Professional Fees for the<br>Period of October 1,<br>2009 - February 28,<br>2010 | 3310-000 | | | 94,906.86 |
| | | | Second Interim      4,501.34<br>Reimbursement of<br>Expenses for the Period<br>of October 1, 2009 -<br>February 28, 2010 | 3320-000 | | | 94,906.86 |
| 04/27/10 | 10140 | Archer & Greiner P.C. | Second Interim Compensation and Reimbursement of Expenses for the Period of October 1, 2009 - February 28, 2010 [Docket No.: 847] | | | 94,906.86 | 0.00 |
| | | | Second Interim      90,568.50<br>Compensation for the<br>Period of October 1,<br>2009 - February 28,<br>2010 | 3210-000 | | | 0.00 |
| | | | Second Interim      4,338.36 | 3220-000 | | | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $432,751.02 | $432,751.02 |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12847 |
| **Case Name:** | NWL HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***8236 |
| **Period Ending:** | 07/15/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****00-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of<br>Expenses for the Period<br>of October 1, 2009 -<br>February 28, 2010 | | | | |
| 05/04/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to<br>International Sureties, Ltd | 9999-000 | 36,000.00 | | 36,000.00 |
| 05/04/10 | 10141 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 04/19/2010 FOR CASE<br>#08-12847, Bond No.: 016040933 Term:<br>04/19/10 to 04/19/11 | 2300-000 | | 36,000.00 | 0.00 |
| 05/24/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 05/24/10 | 10142 | Hill Archive | Invoice No.: 005196 Record storage for period<br>of June 2010 | 2410-000 | | 732.52 | 0.00 |
| 05/26/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin<br>Storage & Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 05/26/10 | 10143 | Berlin Storage & Warehouse | Record storage for period of June 2010 | 2410-000 | | 6,793.64 | 0.00 |
| 06/17/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 06/17/10 | 10144 | Hill Archive | Invoice No.: 005394 Record storage for period<br>of July 2010 | 2410-000 | | 732.52 | 0.00 |
| 06/23/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin<br>Storage & Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 06/23/10 | 10145 | Berlin Storage Warehouse | Record storage for period of July 2010 | 2410-000 | | 6,793.64 | 0.00 |
| 07/12/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to<br>International Equity Research Corp. | 9999-000 | 760.16 | | 760.16 |
| 07/12/10 | 10146 | International Equity Research Corpo | Payment of 2% finder fee regarding uncashed<br>check 09467637 - Commonwealth of PA.,<br>Comptroller Operations on 5/03/10 | 2990-000 | | 760.16 | 0.00 |
| 07/19/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 07/19/10 | 10147 | Hill Archive | Invoice No.: 005591 Record storage for period<br>of August 2010 | 2410-000 | | 732.52 | 0.00 |
| 07/22/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin<br>Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 07/22/10 | 10148 | Berlin Storage & Warehouse | Record storage for period of August 2010 | 2410-000 | | 6,793.64 | 0.00 |
| 07/26/10 | {7} | United States Treasury | Refund Form 1120 U. S. Corporation Refund<br>Form 1120 U. S. Corporation Income Tax<br>Return for Period of 2009  DEPOSIT CHECK<br>#40877025 | 1124-000 | 251,500.51 | | 251,500.51 |
| 08/19/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin<br>Storage and Warehouse | 9999-000 | 6,793.64 | | 258,294.15 |

| | | | Subtotals : | | $317,632.79 | $59,338.64 | |

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | |
| **Case Name:** NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** **-***8236 | |
| **Period Ending:** 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******00-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/19/10 | | To Acct # XXXXXXXX0065 | Transfer funds to MMA - U.S. Treasury Deposited in error into Checking account [Refer to Deposit 100001-2] | 9999-000 | | 251,500.51 | 6,793.64 |
| 08/19/10 | 10149 | Berlin Storage Warehouse | Record storage for period of September 2010 | 2410-000 | | 6,793.64 | 0.00 |
| 08/23/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 08/23/10 | 10150 | Hill Archive | Invoice No.: 005785 Record storage for period of September 2010 | 2410-000 | | 732.52 | 0.00 |
| 09/10/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Archer & Greiner | 9999-000 | 123,061.47 | | 123,061.47 |
| 09/10/10 | 10151 | Archer & Greiner P.C. | Third Application for Professional Fees and Reimbursement of Expenses for period of 3/01/10 - 7/31/10 [Docket No.: 1023] | | | 123,061.47 | 0.00 |
| | | | 3rd Application for              120,064.00 Professional Fees for period of 3/01/10 - 7/31/10 | 3210-000 | | | 0.00 |
| | | | 3rd Application for                2,997.47 Reimbursement of Expenses for period of 3/01/10 - 7/31/10 | 3220-000 | | | 0.00 |
| 09/17/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 09/17/10 | 10152 | Hill Archive | Invoice No.: 006026 Record storage for period of October 2010 | 2410-000 | | 732.52 | 0.00 |
| 09/20/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 09/20/10 | 10153 | Berlin Storage Warehouse | Record storage for period of October 2010 | 2410-000 | | 6,793.64 | 0.00 |
| 10/20/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage & Warehouse and Hill Archive | 9999-000 | 7,526.16 | | 7,526.16 |
| 10/20/10 | 10154 | Berlin Storage Warehouse | Record storage for period of November 2010 | 2410-000 | | 6,793.64 | 732.52 |
| 10/20/10 | 10155 | Hill Archive | Invoice No.: 006288 Record storage for period of November 2010 | 2410-000 | | 732.52 | 0.00 |
| 11/19/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 11/19/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Elliot Horowitz & Company, LLP | 9999-000 | 1,000.00 | | 1,732.52 |
| 11/19/10 | 10156 | Hill Archive | Invoice No.: 006514 Record storage for period of December 2010 | 2410-000 | | 732.52 | 1,000.00 |
| 11/19/10 | 10157 | Elliot Horowitz & Company, LLP | Invoice No.: 128357 Providing Files re: Preparation of Tax Returns and Amended Returns | 2990-000 | | 1,000.00 | 0.00 |

Subtotals :    $140,578.83    $398,872.98

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******00-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 11/23/10 | 10158 | Berlin Storage Warehouse | Record storage for period of December 2010 | 2410-000 | | 6,793.64 | 0.00 |
| 12/17/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 12/17/10 | 10159 | Hill Archive | Invoice No.: 006740 Record storage for period of January 2011 | 2410-000 | | 732.52 | 0.00 |
| 12/20/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 12/20/10 | 10160 | Berlin Storage & Warehouse | Record storage for period of January 2010 | 2410-000 | | 6,793.64 | 0.00 |
| 12/23/10 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Elliot Horowitz & Company, LLP | 9999-000 | 2,025.00 | | 2,025.00 |
| 12/23/10 | 10161 | Elliot Horowitz & Company, LLP | Invoice No.: 129007 Cost for File Turnover | 2990-000 | | 2,025.00 | 0.00 |
| 01/20/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 01/20/11 | 10162 | Hill Archive | Invoice No.: 006968 Record storage for period of February 2011 | 2410-000 | | 732.52 | 0.00 |
| 01/24/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 01/24/11 | 10163 | Berlin Storage & Warehouse | Record storage for period of February 2011 | 2410-000 | | 6,793.64 | 0.00 |
| 03/02/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 03/02/11 | 10164 | Hill Archive | Invoice No.: 007219 Record storage for period of March 2011 | 2410-000 | | 732.52 | 0.00 |
| 03/03/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage | 9999-000 | 732.52 | | 732.52 |
| 03/03/11 | 10165 | Berlin Storage & Warehouse | Record storage for period of March 2011 | 2410-000 | | 6,793.64 | -6,061.12 |
| 03/04/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage & Warehouse | 9999-000 | 6,061.12 | | 0.00 |
| 03/17/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 03/17/11 | 10166 | Hill Archive | Invoice No.: 007638 Record storage for period of April 2011 | 2410-000 | | 732.52 | 0.00 |
| 03/29/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 03/29/11 | 10167 | Berlin Storage Warehouse | Record storage for period of April 2011 | 2410-000 | | 6,793.64 | 0.00 |
| 04/11/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 40,712.00 | | 40,712.00 |
| 04/11/11 | 10168 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 04/19/2011 FOR CASE #08-12847, Bond No.: 016040933 Term: 04/19/11 to 04/19/12 | 2300-000 | | 40,712.00 | 0.00 |

Subtotals :  $79,635.28    $79,635.28

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM   V.14.66

Exhibit 9

## Form 2

Page: 44

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******00-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 04/19/11 | 10169 | Hill Archive | Invoice No.: 007866 Record storage for period of May 2011 | 2410-000 | | 732.52 | 0.00 |
| 04/27/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 04/27/11 | 10170 | Berlin Storage Warehouse | Record storage for period of May 2011 | 2410-000 | | 6,793.64 | 0.00 |
| 05/12/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Archer & Greiner & GMC | 9999-000 | 632,949.98 | | 632,949.98 |
| 05/12/11 | 10171 | Giuliano, Miller & Company LLC | Third Interim Compensation for Professional Fees and Reimbursement of Expenses for Period of March 1, 2010 - February 28, 2011 [Docket No.: 1378] | | | 298,553.45 | 334,396.53 |
| | | | Third Interim            296,050.50<br>Compensation for<br>Professional Fees for<br>Period of March 1, 2010<br>- February 28, 2011<br>[Docket No.: 1378] | 3310-000 | | | 334,396.53 |
| | | | Third Interim             2,502.95<br>Reimbursement of<br>Expenses for Period of<br>March 1, 2010 -<br>February 28, 2011<br>[Docket No.: 1378] | 3320-000 | | | 334,396.53 |
| 05/12/11 | 10172 | Archer & Greiner P.C. | Fourth Interim Compensation and Reimbursement of Expenses for Period of August 1, 2010 - February 28, 2011 [Docket No.: 1377] | | | 334,396.53 | 0.00 |
| | | | Fourth Interim           306,971.50<br>Compensation for Period<br>of August 1, 2010 -<br>February 28, 2011<br>[Docket No.: 1377] | 3210-000 | | | 0.00 |
| | | | Fourth Interim            27,425.03<br>Reimbursement of<br>Expenses for Period of<br>August 1, 2010 -<br>February 28, 2011<br>[Docket No.: 1377] | 3220-000 | | | 0.00 |
| 05/17/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |

| | | Subtotals : | $641,208.66 | $640,476.14 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 08-12847 | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | NWL HOLDINGS, INC. | **Bank Name:** | The Bank of New York Mellon | |
| | | **Account:** | ****-*******00-66 - Checking Account | |
| **Taxpayer ID #:** | **-***8236 | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 07/15/20 | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/11 | 10173 | Hill Archive | Invoice No.: 008088 Record storage for period of June 2011 | 2410-000 | | 732.52 | 0.00 |
| 05/19/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to GE Capital | 9999-000 | 14,994,421.27 | | 14,994,421.27 |
| 05/19/11 | 10174 | General Electric Capital Corporatio | Turnover portion of tax refunds pursuant to Stipulation [Docket No.: 685] | 4210-000 | | 14,994,421.27 | 0.00 |
| 05/31/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 05/31/11 | 10175 | Berlin Storage & Warehouse | Record storage for period of June 2011 | 2410-000 | | 6,793.64 | 0.00 |
| 06/21/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 06/21/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 7,526.16 |
| 06/21/11 | 10176 | Hill Archive | Invoice No.: 008317 Record storage for period of July 2011 | 2410-000 | | 732.52 | 6,793.64 |
| 06/21/11 | 10177 | Berlin Storage Warehouse | Record Storage for Period of July 2011 | 2410-000 | | 6,793.64 | 0.00 |
| 07/11/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to International Equity Research Corp. | 9999-000 | 299.28 | | 299.28 |
| 07/11/11 | 10178 | International Equity Research Corpo | 10% Recovery Fee of dormant funds re: State of New York | 2990-000 | | 299.28 | 0.00 |
| 07/20/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 07/20/11 | 10179 | Berlin Storage Warehouse | Record Storage for Period of August 2011 | 2410-000 | | 6,793.64 | 0.00 |
| 07/25/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 07/25/11 | 10180 | Hill Archive | Invoice No.: 008547 Record storage for period of August 2011 | 2410-000 | | 732.52 | 0.00 |
| 08/16/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 08/16/11 | 10181 | Hill Archive | Invoice No.: 008772 Record storage for period of September 2011 | 2410-000 | | 732.52 | 0.00 |
| 08/24/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 08/24/11 | 10182 | Berlin Storage Warehouse | Record Storage for Period of September 2011 | 2410-000 | | 6,793.64 | 0.00 |
| 09/28/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 09/28/11 | 10183 | Berlin Storage Warehouse | Record Storage for Period of October 2011 | 2410-000 | | 6,793.64 | 0.00 |
| 09/30/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 09/30/11 | 10184 | Hill Archive | Invoice No.: 009019 Record storage for period of October 2011 | 2410-000 | | 732.52 | 0.00 |
| 10/18/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Hill Archive | 9999-000 | 732.52 | | 732.52 |
| 10/18/11 | 10185 | Hill Archive | Invoice No.: 009255 Record storage for period | 2410-000 | | 732.52 | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $15,032,351.35 | $15,033,083.87 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 46

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 08-12847 | | | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | | | |
| **Case Name:** NWL HOLDINGS, INC. | | | **Bank Name:** The Bank of New York Mellon | | | |
| | | | **Account:** ****-******00-66 - Checking Account | | | |
| **Taxpayer ID #:** **-***8236 | | | **Blanket Bond:** $5,000,000.00  (per case limit) | | | |
| **Period Ending:** 07/15/20 | | | **Separate Bond:** N/A | | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | of November 2011 | | | | |
| 10/21/11 | | From Acct # XXXXXXXX0065 | Transfer funds to make payment to Berlin Storage and Warehouse | 9999-000 | 6,793.64 | | 6,793.64 |
| 10/21/11 | 10186 | Berlin Storage & Warehouse | Storage Rental for Period of November 2011 | 2410-000 | | 6,793.64 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **16,650,951.57** | **16,650,951.57** | **$0.00** |
| | | | Less: Bank Transfers | | 16,399,451.06 | 251,500.51 | |
| | | | **Subtotal** | | **251,500.51** | **16,399,451.06** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$251,500.51** | **$16,399,451.06** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-12847 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | NWL HOLDINGS, INC. | | **Bank Name:** | Capital One Bank | | |
| | | | **Account:** | ******8193 - Checking Account | | |
| **Taxpayer ID #:** | **-***8236 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 07/15/20 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/17/11 | | Transfer from Acct # xxxxxx0065 | Transfer of Funds | 9999-000 | 4,357,127.62 | | 4,357,127.62 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 1002 instead of 1001 Voided on 11/17/11 | 2690-004 | | 0.00 | 4,357,127.62 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 1002 instead of 1001 Voided: check issued on 11/17/11 | 2690-004 | | 0.00 | 4,357,127.62 |
| 11/21/11 | {23} | ESI Cases & Accessories, Inc | Settlement of Adversary No.: 10-52772 [Docket No.: 1484] | 1241-000 | 22,000.00 | | 4,379,127.62 |
| 11/21/11 | {23} | Eight & Eight International Inc | Settlement of Adversary No.: 10-52769 [3rd Installment] [Docket No.: 1484] | 1241-000 | 1,000.00 | | 4,380,127.62 |
| 11/22/11 | {23} | Home Source Industries | Settlement of Adversary No.: 10-53334 [6th Installment] [Docket No.: 1408] | 1241-000 | 4,583.33 | | 4,384,710.95 |
| 11/22/11 | {23} | Gannett Satellite Information Newwo | Settlement of Adversary No.: 10-53768 [Duplicate Payment] | 1241-000 | 9,000.00 | | 4,393,710.95 |
| 11/23/11 | {23} | Unlimited Export, Inc | Settlement of Adversary No.: 10-53556 [4th Installment] [Docket No.: 1450] | 1241-000 | 4,250.00 | | 4,397,960.95 |
| 11/23/11 | {23} | New Horizon Communications Corp | Settlement of Adversary No.: 10-53357 [Docket No.: 1496] | 1241-000 | 2,000.00 | | 4,399,960.95 |
| 11/23/11 | 1002 | BERLIN STORAGE & WAREHOUSE | Storage Fees for Period of December 2011 | 2410-000 | | 6,793.64 | 4,393,167.31 |
| 11/30/11 | {23} | American Housewares Mfg Corp | Settlement of Adversary No.: 10-53299 [5th Installment] [Docket No.: 1450] | 1241-000 | 1,000.00 | | 4,394,167.31 |
| 11/30/11 | 1003 | HILL ARCHIVE | Invoice No.: 011653 Record storage for period of December 2011 | 2410-000 | | 732.52 | 4,393,434.79 |
| 12/01/11 | {23} | AIT - Southern Telecom | Settlement of Adversary No.: 10-52648 [4 of 4 Installments] [Docket No.: 1450] | 1241-000 | 2,000.00 | | 4,395,434.79 |
| 12/05/11 | {23} | FID Distributors, Inc. d/b/a Falcon | Settlement of Adversary No.: 10-53503 [8th Installment] [Docket No.: 1362] | 1241-000 | 2,000.00 | | 4,397,434.79 |
| 12/05/11 | {23} | Haier American Trading, LLC | Settlement of Adversary No.: 10-52770 [Docket No.: 1496] | 1241-000 | 10,000.00 | | 4,407,434.79 |
| 12/07/11 | {23} | It's In The Bag ....LLC | Settlement of Adversary No.: 10-52741 [5th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,407,849.79 |

Subtotals :    $4,415,375.95    $7,526.16

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8193 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/07/11 | {23} | Popular Bath Products Inc | Settlement of Adversary No.: 10-53364 [Docket No.: 1496] | 1241-000 | 4,000.00 | | 4,411,849.79 |
| 12/14/11 | {23} | American Housewares Mfg Corp | Settlement of Adversary No.: 10-53299 [6th Installment] [Docket No.: 1450] | 1241-000 | 1,000.00 | | 4,412,849.79 |
| 12/19/11 | 1004 | BERLIN STORAGE & WAREHOUSE | Record storage for period of January 2011 | 2410-000 | | 6,793.64 | 4,406,056.15 |
| 12/20/11 | {23} | MBR Industries Inc | Settlement of Adversary No.: 10-52642 [3rd Installment] [Docket No.: 1459] | 1241-000 | 1,900.00 | | 4,407,956.15 |
| 12/21/11 | {23} | Home Source Industries | Settlement of Adversary No.: 10-53334 [7th Installment] [Docket No.: 1408] | 1241-000 | 4,583.33 | | 4,412,539.48 |
| 12/21/11 | 1005 | HILL ARCHIVE | Invoice No.: 011912 Record storage for period of January 2012 | 2410-000 | | 732.52 | 4,411,806.96 |
| 12/28/11 | 1006 {23} | Gannett East Newspaper Group | Turnover of Funds Received in Error Gannett Check No.: 744163 04/08/11 | 1241-000 | -9,000.00 | | 4,402,806.96 |
| 12/28/11 | 1007 {23} | FCC, LLC | Turnover of Funds Received in Error [Duplicate Payment]  10/06/11 Wire Transfer | 1241-000 | -30,000.00 | | 4,372,806.96 |
| 01/04/12 | {23} | IT'S IN THE BAG....LLC | Settlement of Adversary No.: 10-52741 [6th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,373,221.96 |
| 01/04/12 | {23} | FID Distributors, Inc. d/b/a Falcon | Settlement of Adversary No.: 10-53503 [Final Installment] [Docket No.: 1362] | 1241-000 | 1,000.00 | | 4,374,221.96 |
| 01/13/12 | 1008 | HILL ARCHIVE | Invoice No.: 012489 Record storage for period of February 2012 | 2410-000 | | 732.52 | 4,373,489.44 |
| 01/18/12 | {23} | American Housewares Mfg Corp | Settlement of Adversary No.: 10-53299 [7th Installment] [Docket No.: 1450] | 1241-000 | 1,000.00 | | 4,374,489.44 |
| 01/23/12 | 1009 | BERLIN STORAGE & WAREHOUSE | Storage Fees for Period of February 2012 | 2410-000 | | 6,793.64 | 4,367,695.80 |
| 01/25/12 | {23} | Home Source | Settlement of Adversary No.: 10-53334 [8th Installment] [Docket No.: 1408] | 1241-000 | 4,583.33 | | 4,372,279.13 |
| 02/01/12 | {23} | It's In the Bag ....LLC | Settlement of Adversary No.: 10-52741 [7th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,372,694.13 |
| 02/01/12 | {23} | Pennysaver Group | Settlement of Adversary No.: 10-52836 [1 of 2 Installments] [Docket No.: 1520] | 1241-000 | 2,750.00 | | 4,375,444.13 |
| 02/01/12 | {23} | AL-Electric Electrical Contracting | Settlement of Adversary No.: 10-52644 [Docket No.: 1520] | 1241-000 | 2,500.00 | | 4,377,944.13 |
| 02/20/12 | 1010 | HILL ARCHIVE | Invoice No.: 012729 Storage for Period of March 2012 | 2410-000 | | 732.52 | 4,377,211.61 |
| 02/22/12 | {23} | Home Fashions Distributor, Inc | Settlement of Adversary No.: 10-52756 [Docket No.: 1520] | 1241-000 | 25,000.00 | | 4,402,211.61 |
| 02/22/12 | {23} | Home Source | Settlement of Adversary No.: 10-53334 [9th | 1241-000 | 4,583.33 | | 4,406,794.94 |
| | | | Subtotals : | | $14,729.99 | $15,784.84 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** \*\*-\*\*\*8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** \*\*\*\*\*\*8193 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Installment] [Docket No.: 1408] | | | | |
| 02/22/12 | {23} | American Housewares Mfg Corp | Settlement of Adversary No.: 10-53299 [8th Installment] [Docket No.: 1450] | 1241-000 | 1,000.00 | | 4,407,794.94 |
| 02/24/12 | 1011 | BERLIN STORAGE & WAREHOUSE | Storage Fees for Period of March 2012 | 2410-000 | | 6,793.64 | 4,401,001.30 |
| 02/27/12 | {23} | AAAA World Import-Export, Inc | Settlement of Adversary No.: 10-53492 [Docket No.: 1520] | 1241-000 | 20,000.00 | | 4,421,001.30 |
| 02/27/12 | {23} | Structural Industries, Inc | Settlement of Adversary No.: 10-53540 [Docket No.: 1520]  3/05/12 Check returned due to non-sufficient funds  3/13/12 Check presented 2nd time by Capital One | 1241-000 | 5,000.00 | | 4,426,001.30 |
| 02/29/12 | {23} | It's In The Bag....LLC | Settlement of Adversary No.: 10-52741 [8th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,426,416.30 |
| 03/08/12 | 1012 | ARCHER & GREINER P. C. | Fifth Interim Application for Professional Services and Reimbursement of Expenses for period of March 1, 2011 - Decemer 31, 2011 [Docket No.: 1522] | | | 410,458.08 | 4,015,958.22 |
| | | | Fifth Interim Reimbursement of Expenses for period of March 1, 2011 - Decemer 31, 2011 [Docket No.: 1522]          11,879.08 | 3220-000 | | | 4,015,958.22 |
| | | | Fifth Interim Application for Professional Services for period of March 1, 2011 - Decemer 31, 2011 [Docket No.: 1522]          398,579.00 | 3210-000 | | | 4,015,958.22 |
| 03/08/12 | 1013 | SUBRANNI ZAUBER LLC | First Interim Compensation for Professional Services and Reimbursement of Expenses for Period of June 1, 2010 - January 31, 2012 [Docket No.: 1524] | | | 33,320.64 | 3,982,637.58 |
| | | | First Interim Compensation for Professional Services for Period of June 1, 2010 - January 31, 2012 [Docket No.: 1524]          32,990.00 | 3210-000 | | | 3,982,637.58 |
| | | | First Interim Reimbursement of          330.64 | 3220-000 | | | 3,982,637.58 |

Subtotals :     $26,415.00     $450,572.36

Exhibit 9

## Form 2

Page: 50

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | | |
|---|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8193 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Expenses for Period of June 1, 2010 - January 31, 2012 [Docket No.: 1524] | | | | |
| 03/08/12 | 1014 | GIULIANO, MILLER & COMPANY LLC | Fourth Interim Compensation for Professional Services and Reimbursment of Expenses for Period of March 1, 2011 - December 31, 2011 [Docket No.: 1523] | | | 113,001.26 | 3,869,636.32 |
| | | | Fourth Interim Compensation for Professional Services for Period of March 1, 2011 - December 31, 2011 [Docket No.: 1523] | 112,115.50<br>3310-000 | | | 3,869,636.32 |
| | | | Fourth Interim Reimbursment of Expenses for Period of March 1, 2011 - December 31, 2011 [Docket No.: 1523] | 885.76<br>3320-000 | | | 3,869,636.32 |
| 03/19/12 | {23} | Phillips Accessories Gemini Ind . | Settlement of Adversary No.: 10-53360 [Docket No.: 1531] | 1241-000 | 23,000.00 | | 3,892,636.32 |
| 03/19/12 | {23} | Home Source | Settlement of Adversary No.: 10-53334 [10th Installment] [Docket No.: 1408] | 1241-000 | 4,583.33 | | 3,897,219.65 |
| 03/21/12 | {23} | Sentry Industries Inc | Settlement of Adversary No.: 10-52822 [Docket No.: 1531] | 1241-000 | 8,500.00 | | 3,905,719.65 |
| 03/22/12 | 1015 | HILL ARCHIVE | Invoice No.: 012965 Storage for Period of April 2012 | 2410-000 | | 732.52 | 3,904,987.13 |
| 03/23/12 | 1016 | BERLIN STORAGE & WAREHOUSE | Storage Fees for Period of April 2012 | 2410-000 | | 6,793.64 | 3,898,193.49 |
| 03/26/12 | {23} | American Housewares Mfg Corp | Settlement of Adversary No.: 10-53299 [9th Installment] [Docket No.: 1450] | 1241-000 | 1,000.00 | | 3,899,193.49 |
| 04/02/12 | {23} | IT'S IN THE BAG...LLC | Settlement of Adversary No.: 10-52741 [9th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 3,899,608.49 |
| 04/04/12 | {23} | W. M. Brown Group, Inc | Settlement of Adversary No.: 10-53456 [1st Installment] [Docket No.: 1531] | 1241-000 | 4,000.00 | | 3,903,608.49 |
| 04/17/12 | {23} | Home Source Industries | Settlement of Adversary No.: 10-53334 [11th Installment] [Docket No.: 1408] | 1241-000 | 4,583.33 | | 3,908,191.82 |
| 04/17/12 | {23} | Pennysaver Group | Settlement of Adversary No.: 10-52836 [2 of 2 | 1241-000 | 2,750.00 | | 3,910,941.82 |

| | | |
|---|---|---|
| Subtotals : | $48,831.66 | $120,527.42 |

Exhibit 9

## Form 2

Page: 51

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12847 |
| **Case Name:** | NWL HOLDINGS, INC. |
| **Taxpayer ID #:** | \*\*-\*\*\*8236 |
| **Period Ending:** | 07/15/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | \*\*\*\*\*\*8193 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Installments] [Docket No.: 1520] | | | | |
| 04/17/12 | {23} | American Express | Settlement of Adversary No.: 10-52660 [Docket No.: 1531] | 1241-000 | 61,100.00 | | 3,972,041.82 |
| 04/17/12 | {23} | American Express | Settlement of Adversary No.: 10-52660 [Docket No.: 1531] | 1241-000 | 52,000.00 | | 4,024,041.82 |
| 04/17/12 | {23} | American Express | Settlement of Adversary No.: 10-52660 [Docket No.: 1531] | 1241-000 | 16,900.00 | | 4,040,941.82 |
| 04/17/12 | {23} | Garden Resource Group, Inc | Settlement of Adversary No.: 10-52788 [1 of 5 Installments] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,042,941.82 |
| 04/17/12 | {23} | Narita Trading Co., Inc. | Settlement of Adversary No.: 10-53355 [Docket No.: 1541] | 1241-000 | 3,800.00 | | 4,046,741.82 |
| 04/18/12 | {23} | Harko, Inc | Settlement of Adversary No.: 10-52768 [Docket No.: 1531] | 1241-000 | 3,000.00 | | 4,049,741.82 |
| 04/18/12 | {23} | American Housewares Mfg Corp | Settlement of Adversary No.: 10-53299 [10th Installment] [Docket No.: 1450] | 1241-000 | 1,000.00 | | 4,050,741.82 |
| 04/19/12 | 1017 | HILL ARCHIVE | Invoice No.: 013205 Storage for Period of May 2012 | 2410-000 | | 732.52 | 4,050,009.30 |
| 04/24/12 | 1018 | BERLIN STORAGE & WAREHOUSE | Storage Fees for Period of May 2012 | 2410-000 | | 6,793.64 | 4,043,215.66 |
| 04/25/12 | {23} | Satco Products, Inc | Settlement of Adversary No.: 10-52819 [Docket No.: 1541] | 1241-000 | 50,000.00 | | 4,093,215.66 |
| 04/26/12 | {23} | True Value Company | Settlement of Adversary No.: 10-53656 [Docket No.: 1531] | 1241-000 | 2,000.00 | | 4,095,215.66 |
| 04/26/12 | {23} | It's In The Bag...LLC | Settlement of Adversary No.: 10-52741 [10th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,095,630.66 |
| 05/03/12 | {23} | W. M. Brown Group, Inc. | Settlement of Adversary No.: 10-53456 [2nd Installment] [Docket No.: 1531] | 1241-000 | 4,000.00 | | 4,099,630.66 |
| 05/09/12 | {23} | The Libman Company | Settlement of Adversary No.: 10-53548 [Docket No.: 1541] | 1241-000 | 40,000.00 | | 4,139,630.66 |
| 05/11/12 | {23} | Garden Resource Group, Inc. | Settlement of Adversary No.: 10-52788 [2 of 5 Installments] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,141,630.66 |
| 05/17/12 | 1019 | Bifferato LLC | Flat Fee for Mediator Services re: Tru Value Co. | 3721-000 | | 300.00 | 4,141,330.66 |
| 05/17/12 | 1020 | COZEN O'CONNER | Mediator's Fee re: Glacial Soils, LLC | 3721-000 | | 2,880.00 | 4,138,450.66 |
| 05/18/12 | 1021 | HILL ARCHIVE | Invoice No.: 013432 Storage for Period of June 2012 | 2410-000 | | 732.52 | 4,137,718.14 |
| 05/22/12 | {23} | American Housewares Mfg Corp | Settlement of Adversary No.: 10-53299 [11th Installment] [Docket No.: 1450] | 1241-000 | 1,000.00 | | 4,138,718.14 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 52

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-12847 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | NWL HOLDINGS, INC. | | | **Bank Name:** | Capital One Bank | |
| | | | | **Account:** | ******8193 - Checking Account | |
| **Taxpayer ID #:** | **-***8236 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 07/15/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/12 | 1022 | United Bankruptcy Services LLC | 30% Commission re: Tri-State Pennysaver | 2990-000 | | 1,650.00 | 4,137,068.14 |
| 05/24/12 | {23} | Home Source Industries | Settlement of Adversary No.: 10-53334 [12th Installment] [Docket No.: 1408] | 1241-000 | 4,583.33 | | 4,141,651.47 |
| 05/30/12 | {23} | It's in the Bag .... LLC | Settlement of Adversary No.: 10-52741 [11th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,142,066.47 |
| 05/31/12 | 1023 | BERLIN STORAGE & WAREHOUSE | Storage Fees for Period of June 2012 | 2410-000 | | 6,793.64 | 4,135,272.83 |
| 06/04/12 | {23} | Phoenix Leather Products, Inc. | Settlement of Adversary No.: 10-53361 [1 of 4 Installments] [Docket No.: 1541] | 1241-000 | 1,250.00 | | 4,136,522.83 |
| 06/04/12 | {23} | W. M. Brown Group, Inc. | Settlement of Adversary No.: 10-53456 [3rd Installment] [Docket No.: 1531] | 1241-000 | 4,000.00 | | 4,140,522.83 |
| 06/06/12 | {23} | Garden Resource Group, Inc. | Settlement of Adversary No.: 10-52788 [3 of 5 Installments] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,142,522.83 |
| 06/08/12 | {23} | Newsday, Inc. DSA | Settlement of Adversary No.: 10-53523 [Docket No.: 1531] | 1241-000 | 15,000.00 | | 4,157,522.83 |
| 06/21/12 | {23} | Retail One, LLC | Settlement of Adversary No.: 10-53427 [1 of 2 Installments][Docket No.: 1531] | 1241-000 | 2,000.00 | | 4,159,522.83 |
| 06/21/12 | {23} | American Housewares Mfg. Corp. | Settlement of Adversary No.: 10-53299 [12th Installment] [Docket No.: 1450] | 1241-000 | 1,000.00 | | 4,160,522.83 |
| 06/21/12 | {23} | Apparel Trading International, Inc. | Settlement of Adversary No.: 10-53300 [1 of 12 Installments] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,162,522.83 |
| 06/21/12 | {23} | Sharp Electronics Corporation | Settlement of Adversary No.: 10-52823 [Docket No.: 1551] | 1241-000 | 95,000.00 | | 4,257,522.83 |
| 06/21/12 | 1024 | BERLIN STORAGE & WAREHOUSE | Storage Fees for Period of July 2012 | 2410-000 | | 6,793.64 | 4,250,729.19 |
| 06/21/12 | 1025 | HILL ARCHIVE | Invoice No.: 013668 Storage for Period of July 2012 | 2410-000 | | 732.52 | 4,249,996.67 |
| 07/03/12 | {23} | W. M. Brown Group, Inc. | Settlement of Adversary No.: 10-53456 [4th Installment] [Docket No.: 1531] | 1241-000 | 4,000.00 | | 4,253,996.67 |
| 07/09/12 | {23} | Garden Resource Group, Inc. | Settlement of Adversary No.: 10-52788 [4 of 5 Installments] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,255,996.67 |
| 07/09/12 | {23} | Gel Spice Company, Inc. | Settlement of Adversary No.: 10-53327 [1st Installment] [Docket No.: 1565] | 1241-000 | 3,000.00 | | 4,258,996.67 |
| 07/09/12 | {23} | Phoenix Leather Products Inc. | Settlement of Adversary No.: 10-53361 [2 of 4 Installments] [Docket No.: 1541] | 1241-000 | 1,250.00 | | 4,260,246.67 |
| 07/09/12 | {23} | It's In The Bag ... LLC | Settlement of Adversary No.: 10-52741 [12th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,260,661.67 |
| 07/09/12 | {23} | C & L Sales Corp. | Settlement of Adversary No.: 10-53313 [Docket No.: 1551] | 1241-000 | 5,000.00 | | 4,265,661.67 |

Subtotals :   $142,913.33   $15,969.80

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-12847 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | NWL HOLDINGS, INC. | | | **Bank Name:** | Capital One Bank | |
| | | | | **Account:** | ******8193 - Checking Account | |
| **Taxpayer ID #:** | **-***8236 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 07/15/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/10/12 | {32} | New England Gas Company | Account No.: 930600-2198421 Credit Refund | 1229-000 | 945.74 | | 4,266,607.41 |
| 07/17/12 | {23} | Apparel Trading International, Inc. | Settlement of Adversary No.: 10-53300 [2 of 12 Installments] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,268,607.41 |
| 07/18/12 | 1026 | HILL ARCHIVE | Invoice No.: 013908 Storage for Period of August 2012 & Fee for Initial Input of (12) containers | 2410-000 | | 751.42 | 4,267,855.99 |
| 07/19/12 | {23} | GDB International, Inc. | Settlement of Adversary No.: 10-53326 [Docket No.: 1590] | 1241-000 | 8,500.00 | | 4,276,355.99 |
| 07/19/12 | 1027 | United Bankruptcy Services LLC | 30% Collection Commission re: GDB International, Inc. [$8,500.00] | 2990-000 | | 2,550.00 | 4,273,805.99 |
| 07/23/12 | {23} | Spectrum Brands & United Industries | Settlement of United Industries Adversary No.: 10-53448 & Spectrum Group Adversary No.: 10-52825 [Global Settlement] [Docket No.: 1484] | 1241-000 | 22,500.00 | | 4,296,305.99 |
| 07/23/12 | 1028 | BERLIN STORAGE & WAREHOUSE | Storage Fees for Period of August 2012 | 2410-000 | | 6,793.64 | 4,289,512.35 |
| 07/24/12 | 1029 | COZEN O'CONNER | Mediator's Fees Gleason Technology $1,723.00  Apparel Trading International $1,920.00 | 3721-000 | | 3,643.00 | 4,285,869.35 |
| 07/25/12 | {23} | G & F Graphic Services, Inc. | Settlement of Adversary No.: 10-53511 re: Inserts East [Docket No.: 1417] | 1241-000 | 5,000.00 | | 4,290,869.35 |
| 07/30/12 | {23} | W. M. Brown Group Inc. | Settlement of Adversary No.: 10-53456 [5th Installment] [Docket No.: 1531] | 1241-000 | 4,000.00 | | 4,294,869.35 |
| 08/01/12 | {23} | IT'S IN THE BAG....LLC | Settlement of Adversary No.: 10-52741 [13th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,295,284.35 |
| 08/06/12 | {23} | Reckitt Benckiser | Settlement of Adversary No.: 10-53533 [Docket No.: 1484] | 1241-000 | 7,500.00 | | 4,302,784.35 |
| 08/06/12 | {23} | Gel Spice Co, Inc | Settlement of Adversary No.: 10-53327 [2nd Installment] [Docket No.: 1565] | 1241-000 | 3,000.00 | | 4,305,784.35 |
| 08/08/12 | {23} | Phoenix Leather Products, Inc | Settlement of Adversary No.: 10-53361 [3 of 4 Installments] [Docket No.: 1541] | 1241-000 | 1,250.00 | | 4,307,034.35 |
| 08/08/12 | {23} | Retail One, LLC | Settlement of Adversary No.: 10-53427 [2 of 2 Installments][Docket No.: 1531] | 1241-000 | 2,000.00 | | 4,309,034.35 |
| 08/08/12 | {23} | NSTAR Electric & Gas Corporation | Settlement of Adversary No.: 10-52806 [Docket No.: 1531] | 1241-000 | 1,000.00 | | 4,310,034.35 |
| 08/13/12 | {23} | Apparel Trading International, Inc | Settlement of Adversary No.: 10-53300 [3 of 12 Installments] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,312,034.35 |
| 08/13/12 | {23} | Below Wholesale, Inc | Settlement of Adversary No.: 10-53303 [1 of 3 Installments] [Docket No.: 1581] | 1241-000 | 2,000.00 | | 4,314,034.35 |

| | | |
|---|---|---|
| Subtotals : | $62,110.74 | $13,738.06 |

Exhibit 9

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847

**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** \*\*-\*\*\*8236

**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Capital One Bank

**Account:** \*\*\*\*\*\*8193 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/21/12 | {23} | Garden Resource Group, Inc | Settlement of Adversary No.: 10-52788 [5 of 5 Installments] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,316,034.35 |
| 08/21/12 | 1030 | HILL ARCHIVE | Invoice No.: 014151 Storage for Period of September 2012 | 2410-000 | | 737.02 | 4,315,297.33 |
| 08/21/12 | 1031 | BERLIN STORAGE & WAREHOUSE | Storage Fees for Period of September 2012 | 2410-000 | | 6,793.64 | 4,308,503.69 |
| 08/29/12 | {23} | Interactive Communications | Settlement of Adversary No.: 10-53337 [Docket No.: 1581] | 1241-000 | 8,500.00 | | 4,317,003.69 |
| 09/05/12 | {23} | WM Brown Group, Inc | Settlement of Adversary No.: 10-53456 [6th Installment] [Docket No.: 1531] | 1241-000 | 4,000.00 | | 4,321,003.69 |
| 09/05/12 | {23} | Gel Spice Co, Inc | Settlement of Adversary No.: 10-53327 [3rd Installment] [Docket No.: 1565] | 1241-000 | 3,000.00 | | 4,324,003.69 |
| 09/06/12 | {23} | It's In the Bag.....LLC | Settlement of Adversary No.: 10-52741 [14th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,324,418.69 |
| 09/06/12 | {23} | Gleason Technology Inc | Settlement of Adversary No.: 10-53330 [1st Installment] [Docket No.: 1581] | 1241-000 | 5,000.00 | | 4,329,418.69 |
| 09/06/12 | {23} | Below Wholesale Inc | Settlement of Adversary No.: 10-53303 [2 of 3 Installments] [Docket No.: 1581] | 1241-000 | 2,000.00 | | 4,331,418.69 |
| 09/10/12 | 1032 | ARCHER & GREINER P. C. | Sixth Interim Application for Professional Services and Reimbursement of Expenses for period of January 1, 2012 - July 31, 2012 [Docket No.: 1573] | | | 209,747.03 | 4,121,671.66 |
| | | | Sixth Interim Application     205,485.50 for Professional Services for period of January 1, 2012 - July 31, 2012 [Docket No.: 1573] | 3210-000 | | | 4,121,671.66 |
| | | | Sixth Interim Application     4,261.53 for Reimbursement of Expenses for period of January 1, 2012 - July 31, 2012 [Docket No.: 1573] | 3220-000 | | | 4,121,671.66 |
| 09/13/12 | {23} | The Minute Maid Company | Settlement of Adversary No.: 10-53550 [Docket No.: 1590] | 1241-000 | 7,500.00 | | 4,129,171.66 |
| 09/18/12 | {23} | Apparel Trading International, Inc | Settlement of Adversary No.: 10-53300 [4 of 12 Installments] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,131,171.66 |
| 09/18/12 | {23} | Phoenix Leather Products Corp | Settlement of Adversary No.: 10-53361 [4 of 4 Installments] [Docket No.: 1541] | 1241-000 | 1,250.00 | | 4,132,421.66 |

Subtotals :          $35,665.00          $217,277.69

Exhibit 9

# Form 2

Page: 55

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8193 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/12 | 1033 | HILL ARCHIVE | Invoice No.: 014397 Storage for Period of October 2012 | 2410-000 | | 737.02 | 4,131,684.64 |
| 09/20/12 | 1034 | BERLIN STORAGE & WAREHOUSE | Storage Fees for Period of October 2012 | 2410-000 | | 6,793.64 | 4,124,891.00 |
| 09/27/12 | {23} | T & R Alarm Systems, Inc | Settlement of Adversary No.: 10-53541 [4th Installment] [Docket No.: 1385] | 1241-000 | 437.50 | | 4,125,328.50 |
| 09/27/12 | {33} | J P Morgan Chase Bank | Unclaimed Funds - Attempted Deposit into a Closed Account | 1229-000 | 452.67 | | 4,125,781.17 |
| 09/27/12 | {33} | J P Morgan Chase Bank | Unclaimed Funds - Attempted Deposit into a Closed Account | 1229-000 | 1,356.89 | | 4,127,138.06 |
| 09/27/12 | {33} | J P Morgan Chase Bank | Unclaimed Funds - Attempted Deposit into a Closed Account | 1229-000 | 2,440.79 | | 4,129,578.85 |
| 09/27/12 | {33} | J P Morgan Chase Bank, N.A. | Unclaimed Funds - Attempted Deposit into a Closed Account | 1229-000 | 3,269.92 | | 4,132,848.77 |
| 09/27/12 | {33} | J P Morgan Chase Bank, N. A. | Unclaimed Funds - Attempted Deposit into a Closed Account | 1229-000 | 152.50 | | 4,133,001.27 |
| 10/01/12 | {23} | Below Wholesale, Inc | Settlement of Adversary No.: 10-53303 [3 of 3 Installments] [Docket No.: 1581] | 1241-000 | 2,000.00 | | 4,135,001.27 |
| 10/01/12 | {23} | It's In The Bag....LLC | Settlement of Adversary No.: 10-52741 [15th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,135,416.27 |
| 10/02/12 | 1035 | United Bankruptcy Services LLC | Stopped Payment - 30% Collection Fee re: Below Wholesale $6,000.00 x 30% = $1,800.00<br>Stopped on 02/18/13 | 2990-005 | | 1,800.00 | 4,133,616.27 |
| 10/03/12 | {23} | Schindler Elevator Corporation | Settlement of Adversary No.: 10-52821 [Docket No.: 1598] | 1241-000 | 5,000.00 | | 4,138,616.27 |
| 10/09/12 | {23} | Gel Spice Company, Inc | Settlement of Adversary No.: 10-53327 [4th Installment] [Docket No.: 1565] | 1241-000 | 3,000.00 | | 4,141,616.27 |
| 10/10/12 | 1036 | COZEN O'CONNER | Mediator Fees & Reimbursement of Expenses Kwik Ticket, inc. $3,387.00  Sharp Electronics $2,176.00  GEL Spice $1,601.28 | 3721-000 | | 7,164.28 | 4,134,451.99 |
| 10/16/12 | {23} | Apparel Trading International Inc | Settlement of Adversary No.: 10-53300 [5 of 12 Installments] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,136,451.99 |
| 10/17/12 | {23} | It's In The Bag...LLC | Settlement of Adversary No.: 10-52741 [16th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,136,866.99 |
| 10/17/12 | 1037 | HILL ARCHIVE | Invoice No.: 014638 Storage for Period of November 2012 | 2410-000 | | 737.02 | 4,136,129.97 |
| 10/17/12 | 1038 | COZEN O'CONNER | Mediator Fees & Reimbursement of Expenses re: Achim Importing Company | 3721-000 | | 2,491.00 | 4,133,638.97 |

Subtotals :  $20,940.27  $19,722.96

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NWL HOLDINGS, INC. | **Bank Name:** Capital One Bank |
| | **Account:** ******8193 - Checking Account |
| **Taxpayer ID #:** **-***8236 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 07/15/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/19/12 | 1039 | BERLIN STORAGE & WAREHOUSE | Storage Fees for Period of November 2012 | 2410-000 | | 6,793.64 | 4,126,845.33 |
| 11/14/12 | {23} | Apparel Trading International, Inc | Settlement of Adversary No.: 10-53300 [6 of 12 Installments] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,128,845.33 |
| 11/14/12 | {23} | Achim Importing Co, Inc | Settlement of Adversary No.: 10-53292 [Docket No.: 1610] | 1241-000 | 40,000.00 | | 4,168,845.33 |
| 11/27/12 | 1040 | BERLIN STORAGE & WAREHOUSE | Storage Fees for Period of December 2012 | 2410-000 | | 6,793.64 | 4,162,051.69 |
| 11/28/12 | {23} | It's In The Bag ...LLC | Settlement of Adversary No.: 10-52741 [17th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,162,466.69 |
| 11/28/12 | {23} | Gleason Technology Inc | Settlement of Adversary No.: 10-53330 [2nd Installment] [Docket No.: 1581] | 1241-000 | 5,000.00 | | 4,167,466.69 |
| 12/12/12 | {23} | Hodedah Import, Inc | Settlement of Adversary No.: 10-53333 [Docket No.: 1598] | 1241-000 | 10,000.00 | | 4,177,466.69 |
| 12/12/12 | 1041 | United Bankruptcy Services LLC | 30% Collection Fee re: Below Wholesale $6,000.00 x 30% = $1,800.00 | 2990-000 | | 1,800.00 | 4,175,666.69 |
| 12/12/12 | 1042 | United Bankruptcy Services LLC | Voided - 30% Commission re: Hodedah Imports<br>Voided on 12/12/12 | 2990-004 | | 10,000.00 | 4,165,666.69 |
| 12/12/12 | 1042 | United Bankruptcy Services LLC | Voided - 30% Commission re: Hodedah Imports<br>Voided: check issued on 12/12/12 | 2990-004 | | -10,000.00 | 4,175,666.69 |
| 12/12/12 | 1043 | United Bankruptcy Services LLC | 30% Commission re: Hodedah Imports, Inc. [$10,000.00] | 2990-000 | | 3,000.00 | 4,172,666.69 |
| 12/19/12 | {23} | Ashko Group LLC | Settlement of Adversary No.: 10-53301 [Docket No.: 1610] | 1241-000 | 10,000.00 | | 4,182,666.69 |
| 12/19/12 | {23} | Apparel Trading International Inc | Settlement of Adversary No.: 10-53300 [7 of 12 Installments] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,184,666.69 |
| 12/19/12 | {23} | Alpine Hvac Services, Inc | Settlement of Adversary No.: 10-53367 [Docket No.: 1610] | 1241-000 | 2,500.00 | | 4,187,166.69 |
| 12/20/12 | 1044 | BERLIN STORAGE & WAREHOUSE | Storage Fees for Period of January 2013 | 2410-000 | | 6,793.64 | 4,180,373.05 |
| 01/03/13 | 1045 | HILL ARCHIVE | Invoice No.: 014889 Storage for Period of December 2012 | 2410-000 | | 737.02 | 4,179,636.03 |
| 01/03/13 | 1046 | HILL ARCHIVE | Invoice No.: 015133 Storage for Period of January 2013 & Fee for Initial Input of (5) containers | 2410-000 | | 744.89 | 4,178,891.14 |
| | | | Invoice No.: 015133            738.89<br>Storage for Period of | 2410-000 | | | 4,178,891.14 |

| | | Subtotals : | $71,915.00 | $26,662.83 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8193 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | January 2013 | | | | |
| | | | Invoice No.: 015133 Fee        6.00 for Initial Input of (5) containers | 2420-000 | | | 4,178,891.14 |
| 01/10/13 | {23} | Apparel Trading International Inc | Settlement of Adversary No.: 10-53300 [8 of 12 Installments] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,180,891.14 |
| 01/16/13 | 1047 | HILL ARCHIVE | Invoice No.: 015384 Storage for Period of February 2013 | 2410-000 | | 738.89 | 4,180,152.25 |
| 01/17/13 | {23} | Glacial Soils, LLC | Settlement of Adversary No.: 10-53506 [Docket No.: 1622] | 1241-000 | 5,000.00 | | 4,185,152.25 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 4,186,952.25 | -1,800.00 |
| 02/18/13 | 1035 | United Bankruptcy Services LLC | Stopped Payment - 30% Collection Fee re: Below Wholesale $6,000.00 x 30% = $1,800.00 Stopped: check issued on 10/02/12 | 2990-005 | | -1,800.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 5,085,111.94 | 5,085,111.94 | $0.00 |
| Less: Bank Transfers | | 4,357,127.62 | 4,186,952.25 | |
| **Subtotal** | | 727,984.32 | 898,159.69 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$727,984.32** | **$898,159.69** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4366 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 4,186,952.25 | | 4,186,952.25 |
| 02/04/13 | 50101 | BERLIN STORAGE & WAREHOUSE | Storage Fee for Period of February 2013 | 2410-000 | | 6,793.64 | 4,180,158.61 |
| 02/05/13 | {23} | Sottile Security International, Inc. | Settlement of Adversary No.: 10-53433 [Installment 1 & 2 ] [Docket No.: 1622] | 1241-000 | 2,500.00 | | 4,182,658.61 |
| 02/05/13 | {23} | It's In The Bag......LLC | Settlement of Adversary No.: 10-52741 [18th Installment] [Docket No.: 1448] | 1241-000 | 415.00 | | 4,183,073.61 |
| 02/05/13 | {23} | Pride USA BD, Inc., et al. | Settlement of Adversary No.: 10-53636 [Docket No.: 1408] | 1241-000 | 4,500.00 | | 4,187,573.61 |
| 02/06/13 | {23} | Mango USA Inc | Settlement of Adversary No.: 10-53607 [Docket No.: 1634] | 1241-000 | 17,500.00 | | 4,205,073.61 |
| 02/06/13 | {23} | Eddie Domani Inc | Settlement of Adversary No.: 10-52767 [1 of 6 Installments] [Docket No.: 1622] | 1241-000 | 5,000.00 | | 4,210,073.61 |
| 02/11/13 | {23} | Apparel Trading International, Inc | Settlement of Adversary No.: 10-53300 [9th Installment] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,212,073.61 |
| 02/18/13 | 50102 | HILL ARCHIVE | Invoice No.: 015686 Inital Container Input (5) Conainers & Storage for Period of March 2013 | | | 746.76 | 4,211,326.85 |
| | | | Invoice No.: 015686        740.76<br>Storage for Period of<br>March 2013 | 2410-000 | | | 4,211,326.85 |
| | | | Invoice No.: 015686          6.00<br>Inital Container Input (5)<br>Containers | 2420-000 | | | 4,211,326.85 |
| 02/26/13 | {23} | Exxon Mobil Corporation | Settlement of Adversary No.: 10-53770 [Docket No.: 1611] | 1241-000 | 9,500.00 | | 4,220,826.85 |
| 02/28/13 | 50103 | SUBRANNI ZAUBER LLC | 2nd Fee Application for Compensation of Professional Fees and Reimbursement of Expensees for Period of February 1, 2012 - January 16, 2013 [Docket No.: 1627] | | | 7,901.81 | 4,212,925.04 |
| | | | Compensation for Period      7,860.00<br>of February 1, 2012 -<br>January 16, 2013 | 3210-000 | | | 4,212,925.04 |
| | | | Reimbursement of           41.81<br>Expensees for Period of<br>February 1, 2012 -<br>January 16, 2013 | 3220-000 | | | 4,212,925.04 |
| 02/28/13 | 50104 | COZEN O'CONNER | Mediator's Fees re: Alpine HVAC Services, Inc. | 3721-000 | | 576.00 | 4,212,349.04 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 4,209,760.00 |
| 03/04/13 | {23} | Gleason Technology Inc | Settlement of Adversary No.: 10-53330 [3rd | 1241-000 | 5,000.00 | | 4,214,760.00 |

| | | |
|---|---|---|
| Subtotals : | $4,233,367.25 | $18,607.25 |

Exhibit 9

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | |
| **Case Name:** NWL HOLDINGS, INC. | |
| **Taxpayer ID #:** **-***8236 | |
| **Period Ending:** 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4366 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Installment] [Docket No.: 1581] | | | | |
| 03/04/13 | {23} | Eddie Domani Inc | Settlement of Adversary No.: 10-52767 [2 of 6 Installments] [Docket No.: 1622] | 1241-000 | 5,000.00 | | 4,219,760.00 |
| 03/05/13 | 50105 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #08-12847, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 3,804.87 | 4,215,955.13 |
| 03/13/13 | | The CIT Group/Commercial Services, Inc. | Settlement of (48) Adversary Cases Pursuant to Docket No.: 1622 (Refer to Preference Log Item No.: 5 for Breakdown of Individual Cases] | | 197,500.00 | | 4,413,455.13 |
| | {23} | | AERO Housewares          197,500.00 Adversary No.: 10-53566 | 1241-000 | | | 4,413,455.13 |
| 03/14/13 | 50106 | BERLIN STORAGE & WAREHOUSE | Storage Fee for Period of March 2013 | 2410-000 | | 6,793.64 | 4,406,661.49 |
| 03/15/13 | {23} | Sottile Security International Inc. | Settlement of Adversary No.: 10-53433 [Installment  3] [Docket No.: 1622] | 1241-000 | 1,250.00 | | 4,407,911.49 |
| 03/19/13 | {23} | Apparel Trading International, Inc | Settlement of Adversary No.: 10-53300 [10th Installment] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,409,911.49 |
| 03/25/13 | 50107 | HILL ARCHIVE | Invoice No.: 015968 Storage for Period of April 2013 & Initial Input of (5) Containers | | | 748.63 | 4,409,162.86 |
| | | | Invoice No.: 015968          6.00 Initial Input of (5) Containers | 2420-000 | | | 4,409,162.86 |
| | | | Invoice No.: 015968          742.63 Storage for Period of April 2013 | 2410-000 | | | 4,409,162.86 |
| 03/28/13 | 50108 | ARCHER & GREINER P. C. | Invoice No.: 848935 Mediation Fees re: Flexon Industries | 3721-000 | | 2,920.00 | 4,406,242.86 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,403,462.04 |
| 04/02/13 | {23} | Eddie Domani Inc | Settlement of Adversary No.: 10-52767 [3 of 6 Installments] [Docket No.: 1622] | 1241-000 | 5,000.00 | | 4,408,462.04 |
| 04/04/13 | 50109 | HILL ARCHIVE | Invoice No.: 0014535 Remove, Shred & Destroy [12,000 File Boxes] | 2420-000 | | 13,107.50 | 4,395,354.54 |
| 04/11/13 | 50110 | ARCHER & GREINER P. C. | Seventh Interim Application for Professional Services and Reimbursement of Expenses for Period of August 1, 2012 - January 31, 2013 [Docket No.: 1639] | | | 138,568.47 | 4,256,786.07 |
| | | | Seventh Interim          135,996.50 Application for | 3210-000 | | | 4,256,786.07 |

| | | |
|---|---|---|
| Subtotals : | $210,750.00 | $168,723.93 |

Exhibit 9

# Form 2

Page: 60

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******4366 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Professional Services for Period of August 1, 2012 - January 31, 2013 [Docket No.: 1639] | | | | |
| | | | Seventh Interim Application for Reimbursement of Expenses for Period of August 1, 2012 - January 31, 2013 [Docket No.: 1639]            2,571.97 | 3220-000 | | | 4,256,786.07 |
| 04/16/13 | 50111 | HILL ARCHIVE | Invoice No.: 0014543 Retrieve Boxes from Warehouse Locations, Shred & Destroy | 2420-000 | | 12,522.65 | 4,244,263.42 |
| 04/23/13 | {23} | Apparel Trading International Inc | Settlement of Adversary No.: 10-53300 [11th Installment] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,246,263.42 |
| 04/23/13 | | Hazan Imports - IDB Capital Corp - RF Marketing | Settlement of Adversary Nos.: 10-53643, 10-53648 & 10-53652 [Docket No.: 1634] | | 21,500.00 | | 4,267,763.42 |
| | {23} | | Settlement of Adversary No.: 10-53643 Hazan Imports, et al.            5,723.30 | 1241-000 | | | 4,267,763.42 |
| | {23} | | Settlement of Adversary No.: 10-53648 Jolie Intimates            5,082.60 | 1241-000 | | | 4,267,763.42 |
| | {23} | | Settlement of Adversary No.: 10-53652 RF Marketing, et al.            10,694.10 | 1241-000 | | | 4,267,763.42 |
| 04/29/13 | {23} | Eddie Domaini Inc | Settlement of Adversary No.: 10-52767 [4 of 6 Installments] [Docket No.: 1622] | 1241-000 | 5,000.00 | | 4,272,763.42 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,269,694.93 |
| 05/02/13 | {23} | L & R Distributors, Inc | Settlement of Adversary No.: 10-52707 [Docket No.: 1652] | 1241-000 | 40,000.00 | | 4,309,694.93 |
| 05/02/13 | {23} | Sottile Security Int'l Inc | Settlement of Adversary No.: 10-53433 [Installment 4] [Docket No.: 1622] | 1241-000 | 1,250.00 | | 4,310,944.93 |
| 05/02/13 | {23} | Hoover, Inc. | Settlement of Adversary No.: 10-53508 [Docket No.: 1652] | 1241-000 | 14,000.00 | | 4,324,944.93 |
| 05/20/13 | 50112 | Ashby & Geddes | Invoice No.: 54735 Mediation Services re: L&R Distributors | 3721-000 | | 2,116.00 | 4,322,828.93 |
| 05/21/13 | {23} | Apparel Trading International Inc | Settlement of Adversary No.: 10-53300 [12th Installment] [Docket No.: 1551] | 1241-000 | 2,000.00 | | 4,324,828.93 |

Subtotals :  $85,750.00   $17,707.14

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NWL HOLDINGS, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******4366 - Checking Account |
| **Taxpayer ID #:** **-***8236 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 07/15/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/23/13 | {23} | CBA Industries Inc | Settlement of Adversary No.: 10-53309 [1st Installment] [Docket No.: 1652] | 1241-000 | 40,000.00 | | 4,364,828.93 |
| 05/31/13 | {23} | Sottile Security International Inc. | Settlement of Adversary No.: 10-53433 [Installment 5] [Docket No.: 1622] | 1241-000 | 1,250.00 | | 4,366,078.93 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 4,363,106.33 |
| 06/04/13 | {23} | Eddie Domani, Inc. | Settlement of Adversary No.: 10-52767 [5 of 6 Installments] [Docket No.: 1622] | 1241-000 | 5,000.00 | | 4,368,106.33 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,365,421.40 |
| 07/03/13 | {23} | Kwik Ticket Inc. | Settlement of Adversary No.: 10-53372 [Docket No.: 1652] | 1241-000 | 12,000.00 | | 4,377,421.40 |
| 07/10/13 | {23} | Sottile Security International, Inc. | Settlement of Adversary No.: 10-53433 [Installment 6] [Docket No.: 1622] | 1241-000 | 1,250.00 | | 4,378,671.40 |
| 07/12/13 | {23} | Sottile Security Int'l Inc. | Settlement of Adversary No.: 10-53433 [Installment 7] [Docket No.: 1622] | 1241-000 | 1,250.00 | | 4,379,921.40 |
| 07/12/13 | {23} | RPG Management, Inc. | Settlement of Adversary No.: 10-53535 [Docket No.: 1663] | 1241-000 | 9,000.00 | | 4,388,921.40 |
| 07/22/13 | {23} | Eddie Domani Inc | Settlement of Adversary No.: 10-52767 [6 of 6 Installments] [Docket No.: 1622] | 1241-000 | 5,000.00 | | 4,393,921.40 |
| 07/31/13 | 50113 | COZEN O'CONNER | Mediator's Fees re: RPG Management, Inc. Adversary No.: 10-53535 | 3721-000 | | 1,943.00 | 4,391,978.40 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,388,814.02 |
| 08/08/13 | {23} | Custom Accessories, Inc. | Settlement of Adversary Nos.: 10-53769 [Docket No.: 1497] | 1241-000 | 6,000.00 | | 4,394,814.02 |
| 08/16/13 | | Rosenthal & Rosenthal Inc. and Julius Young, Inc. | Settlement of Adversary No.: 10-53649 and Various other Adversary Cases [Docket No.: 1663] | | 90,000.00 | | 4,484,814.02 |
| | {23} | | Settlement of Adversary        1,768.40 No.: 10-53639 | 1241-000 | | | 4,484,814.02 |
| | {23} | | Settlement of Adversary        1,947.93 No.: 10-52750 | 1241-000 | | | 4,484,814.02 |
| | {23} | | Settlement of Adversary        1,166.42 No.: 10-52751 | 1241-000 | | | 4,484,814.02 |
| | {23} | | Settlement of Adversary        1,919.98 No.: 10-53638 | 1241-000 | | | 4,484,814.02 |
| | {23} | | Settlement of Adversary        4,346.69 No.: 10-53649 | 1241-000 | | | 4,484,814.02 |
| | {23} | | Settlement of Adversary       15,126.31 No.: 10-52808 | 1241-000 | | | 4,484,814.02 |

Subtotals :     $170,750.00     $10,764.91

Exhibit 9

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847  
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236  
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** Mechanics Bank  
**Account:** ******4366 - Checking Account  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | {23} | | Settlement of Adversary 1,623.87 No.: 10-52826 | 1241-000 | | | 4,484,814.02 |
| | {23} | | Settlement of Adversary 60,376.03 No.: 10-52830 | 1241-000 | | | 4,484,814.02 |
| | {23} | | Settlement of Adversary 1,724.37 No.: 10-52835 (Rounded) | 1241-000 | | | 4,484,814.02 |
| 08/23/13 | {23} | CBA Industries, Inc. | Settlement of Adversary No.: 10-53309 [2nd Installment] [Docket No.: 1652] | 1241-000 | 20,000.00 | | 4,504,814.02 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,501,937.31 |
| 09/10/13 | {23} | Newport Wholesalers, Inc. | Settlement of Adversary No.: 10-53358 [Docket No.: 1663] | 1241-000 | 10,500.00 | | 4,512,437.31 |
| 09/24/13 | 50114 | ARCHER & GREINER P. C. | Compensation for Professional Fees and Reimbursement of Expenses for Period 02/01/13 - 07/31/13 [Docket No.: 1657] | | | 52,897.90 | 4,459,539.41 |
| | | | Compensation for 51,635.50 Professional Fees for Period 02/01/13 - 07/31/13 | 3210-000 | | | 4,459,539.41 |
| | | | Reimbursement of 1,262.40 Expenses for Period 02/01/13 - 07/31/13 | 3220-000 | | | 4,459,539.41 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,456,758.59 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,453,594.21 |
| 11/25/13 | {23} | CBA Industries, Inc. | Settlement of Adversary No.: 10-53309 [3rd Installment] [Docket No.: 1652] | 1241-000 | 20,000.00 | | 4,473,594.21 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,470,909.28 |
| 12/04/13 | {31} | Cascade Settlement Services, LLC | Settlement Pursuant to Agreement [Docket No.: 1672] | 1249-000 | 100,000.00 | | 4,570,909.28 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,567,744.90 |
| 01/17/14 | 50115 | INTERNATIONAL SURETIES LTD | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 3,871.78 | 4,563,873.12 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 4,560,900.52 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,558,215.59 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,555,434.77 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,552,366.28 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,549,489.57 |

Subtotals :  $150,500.00   $85,824.45

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******4366 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,546,708.75 |
| 07/28/14 | {23} | Flexon Industries | Settlement of Adversary No.: 10-52783 [Docket No.: 1634] | 1241-000 | 10,000.00 | | 4,556,708.75 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,553,544.37 |
| 08/11/14 | 50116 | ARCHER & GREINER P. C. | Ninth Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of 08/01/13 - 03/31/14 [Docket No.: 1685] | | | 18,769.90 | 4,534,774.47 |
| | | | Ninth Fee Application for Compensation of Professional Fees for Period of 08/01/13 - 03/31/14        17,892.50 | 3210-000 | | | 4,534,774.47 |
| | | | Ninth Fee Application for Reimbursement of Expenses for Period of 08/01/13 - 03/31/14        877.40 | 3220-000 | | | 4,534,774.47 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,531,993.65 |
| 09/22/14 | 50117 | Giuliano, Miller & Co., LLC | Fifth Interim Compensation for Professional Services and Reimbursment of Expenses for Period of January 1, 2012 - July 31, 2012 [Docket No.: 1574] | | | 42,521.61 | 4,489,472.04 |
| | | | Fifth Interim Compensation for Professional Services for Period of January 1, 2012 - July 31, 2012 [Docket No.: 1574]        42,233.50 | 3310-000 | | | 4,489,472.04 |
| | | | Fifth Interim Compensation for Reimbursment of Expenses for Period of January 1, 2012 - July 31, 2012 [Docket No.: 1574]        288.11 | 3320-000 | | | 4,489,472.04 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,486,403.55 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 4,483,430.95 |
| 11/25/14 | 50118 | GE CAPITAL | Turnover Final Portion of Funds Pursuant to Stipulation [Docket No.: 685] | 4220-000 | | 1,180,030.61 | 3,303,400.34 |

Subtotals :   $10,000.00   $1,256,089.23

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 64

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 08-12847 | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | NWL HOLDINGS, INC. | **Bank Name:** | Mechanics Bank | | |
| | | **Account:** | ******4366 - Checking Account | | |
| **Taxpayer ID #:** | **-***8236 | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 07/15/20 | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 3,300,811.30 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 3,297,551.03 |
| 01/26/15 | 50119 | INTERNATIONAL SURETIES LTD | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 3,209.98 | 3,294,341.05 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,291,464.34 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 3,288,779.41 |
| 03/17/15 | | INTERNATIONAL SURETIES LTD | Refund re: Premium Adjustment | 2300-000 | | -1,315.08 | 3,290,094.49 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,287,026.00 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,284,149.29 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,281,368.47 |
| 06/17/15 | 50120 | NSTAR Electric | Pursuant to Order [Docket No.: 1700] | 6990-000 | | 7,478.60 | 3,273,889.87 |
| 06/17/15 | 50121 | Con Edison Solutions | Pursuant to Order [Docket No.: 1700] | 6990-000 | | 123,981.15 | 3,149,908.72 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,146,840.23 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 3,143,867.63 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,141,086.81 |
| 09/24/15 | 50122 | Giuliano, Miller & Co., LLC | Sixth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of August 1, 2012 - July 31, 2015 [Docket No.: 1717] | | | 72,561.67 | 3,068,525.14 |
| | | | Sixth Fee Application for          71,799.50 Compensation of Professional Fees for Period of August 1, 2012 - July 31, 2015 [Docket No.: 1717] | 3310-000 | | | 3,068,525.14 |
| | | | Sixth Fee Application for          762.17 Reimbursement of Expenses for Period of August 1, 2012 - July 31, 2015 [Docket No.: 1717] | 3320-000 | | | 3,068,525.14 |
| 09/24/15 | 50123 | ARCHER & GREINER P. C. | Tenth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of April 1, 2014 - June 30k, 2015 [Docket No.: 1716] | | | 101,200.37 | 2,967,324.77 |
| | | | Tenth Fee Application for          99,751.00 Compensation of Professional Fees for Period of April 1, 2014 - June 30k, 2015 | 3210-000 | | | 2,967,324.77 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $336,075.57 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NWL HOLDINGS, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******4366 - Checking Account |
| **Taxpayer ID #:** **-***8236 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 07/15/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Tenth Fee Application for          1,449.37<br>Reimbursement of<br>Expenses for Period of<br>April 1, 2014 - June 30k,<br>2015 [Docket No.: 1716] | 3220-000 | | | 2,967,324.77 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,964,256.28 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,961,379.57 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,958,598.75 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,955,434.37 |
| 01/05/16 | 50124 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON<br>LEDGER BALANCE AS OF 11/30/2015 FOR<br>CASE #08-12847, Bond No.: 016026389 for<br>Period of 01/01/16 - 01/01/17<br>Voided on 01/05/16 | 2300-004 | | 1,285.27 | 2,954,149.10 |
| 01/05/16 | 50124 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON<br>LEDGER BALANCE AS OF 11/30/2015 FOR<br>CASE #08-12847, Bond No.: 016026389 for<br>Period of 01/01/16 - 01/01/17<br>Voided: check issued on 01/05/16 | 2300-004 | | -1,285.27 | 2,955,434.37 |
| 01/05/16 | 50125 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 11/30/2015 FOR CASE<br>#08-12847, Bond No.: 016026389 for Period of<br>01/01/16 - 01/01/17 | 2300-000 | | 1,285.27 | 2,954,149.10 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 2,951,375.62 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,948,602.40 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 2,945,446.67 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,942,673.45 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,939,900.23 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 2,936,744.50 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,933,971.28 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 2,930,815.55 |
| 09/22/16 | {34} | Oak Point Partners, Inc. | Remnant Asset Purchase [Docket No.: 1726] | 1229-000 | 25,000.00 | | 2,955,815.55 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 2,952,946.70 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,950,173.48 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,060.10 | 2,947,113.38 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 2,944,244.53 |
| 01/16/17 | 50126 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Bond No.:<br>016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 1,466.31 | 2,942,778.22 |

| | | |
|---|---|---|
| Subtotals : | $25,000.00 | $49,546.55 |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12847 |
| **Case Name:** | NWL HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***8236 |
| **Period Ending:** | 07/15/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4366 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 2,939,710.26 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,937,025.33 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,934,052.73 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,931,367.80 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,928,203.42 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,925,326.71 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,922,545.89 |
| 08/28/17 | 50127 | Archer & Greiner, PC | Eleventh Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of July 1, 2015 - April 30, 2017 [Docket No.: 1761] | | | 41,767.59 | 2,880,778.30 |
| | | Archer & Greiner, PC | Eleventh Fee Application    39,955.50 for Compensation of Professional Fees for Period of July 1, 2015 - April 30, 2017 | 3210-000 | | | 2,880,778.30 |
| | | Archer & Greiner, PC | Eleventh Fee Application    1,812.09 for Reimbursement of Expenses for Period of July 1, 2015 - April 30, 2017 | 3220-000 | | | 2,880,778.30 |
| 08/28/17 | 50128 | Giuliano, Miller & Co., LLC | Seventh Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of August 1, 2015 - June 30, 2017 [Docket No.: 1762] | | | 38,843.95 | 2,841,934.35 |
| | | | Seventh Fee Application    38,325.00 for Compensation of Professional Fees for Period of August 1, 2015 - June 30, 2017 | 3310-000 | | | 2,841,934.35 |
| | | | Seventh Fee Application    518.95 for Reimbursement of Expenses for Period of August 1, 2015 - June 30, 2017 | 3320-000 | | | 2,841,934.35 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,838,769.97 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,835,989.15 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,832,920.66 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,830,043.95 |

Subtotals :          $0.00          $112,734.27

Exhibit 9

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******4366 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,827,263.13 |
| 01/24/18 | 50129 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/18 - 01/01/19 | 2300-000 | | 1,119.66 | 2,826,143.47 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,822,979.09 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,820,294.16 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,817,417.45 |
| 09/11/19 | 50130 | Pennsylvania Department of Revenue | Final Distribution [Docket No.: 1817] | 4800-000 | | 1,168.00 | 2,816,249.45 |
| 09/11/19 | 50131 | Pennsylvania Department of Revenue | Final Distribution [Docket No.: 1817] | 4800-000 | | 3,413.00 | 2,812,836.45 |
| 09/11/19 | 50132 | Archer & Greiner, PC | Attorney for Trustee Expenses (Other Firm) [Docket No.: 1816] | 3220-000 | | 375.83 | 2,812,460.62 |
| 09/11/19 | 50133 | Archer & Greiner, PC | Attorney for Trustee Fees (Other Firm) [Docket No.: 1816] | 3210-000 | | 9,909.50 | 2,802,551.12 |
| 09/11/19 | 50134 | Alfred T. Giuliano, Trustee | Voided - Trustee Compensation [Docket No.: 1818]<br>Voided on 01/08/20 | 2100-004 | | 763,198.14 | 2,039,352.98 |
| 09/11/19 | 50135 | Alfred T. Giuliano, Trustee | Voided - Trustee Expenses [Docket No.: 1818]<br>Voided on 01/08/20 | 2200-004 | | 1,296.33 | 2,038,056.65 |
| 09/11/19 | 50136 | Giuliano, Miller & Co., LLC | Accountant for Trustee Fees (Trustee Firm) [Docket No.: 1815] | 3310-000 | | 8,537.00 | 2,029,519.65 |
| 09/11/19 | 50137 | Giuliano, Miller & Co., LLC | Accountant for Trustee Expenses (Trustee Firm) [Docket No.: 1815] | 3320-000 | | 37.31 | 2,029,482.34 |
| 09/11/19 | 50138 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12847 | 2950-000 | | 30,000.00 | 1,999,482.34 |
| 09/11/19 | 50139 | United States Bankruptcy Court | Clerk of the Court Costs (includes adversary and other filing fees) [Docket No.: 1817] | 2700-000 | | 93,000.00 | 1,906,482.34 |
| 09/11/19 | 50140 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12900 | 2950-000 | | 325.00 | 1,906,157.34 |
| 09/11/19 | 50141 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12901 | 2950-000 | | 325.00 | 1,905,832.34 |
| 09/11/19 | 50142 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12902 | 2950-000 | | 325.00 | 1,905,507.34 |
| 09/11/19 | 50143 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12903 | 2950-000 | | 325.00 | 1,905,182.34 |
| 09/11/19 | 50144 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12904 | 2950-000 | | 325.00 | 1,904,857.34 |
| 09/11/19 | 50145 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] | 2950-000 | | 325.00 | 1,904,532.34 |

Subtotals :                    $0.00        $925,511.61

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******4366 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Case No.: 08-12905 | | | | |
| 09/11/19 | 50146 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12906 | 2950-000 | | 325.00 | 1,904,207.34 |
| 09/11/19 | 50147 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12907 | 2950-000 | | 325.00 | 1,903,882.34 |
| 09/11/19 | 50148 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12908 | 2950-000 | | 325.00 | 1,903,557.34 |
| 09/11/19 | 50149 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12846 | 2950-000 | | 350.00 | 1,903,207.34 |
| 09/11/19 | 50150 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12848 | 2950-000 | | 325.00 | 1,902,882.34 |
| 09/11/19 | 50151 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12849 | 2950-000 | | 325.00 | 1,902,557.34 |
| 09/11/19 | 50152 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12850 | 2950-000 | | 325.00 | 1,902,232.34 |
| 09/11/19 | 50153 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12851 | 2950-000 | | 325.00 | 1,901,907.34 |
| 09/11/19 | 50154 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12852 | 2950-000 | | 325.00 | 1,901,582.34 |
| 09/11/19 | 50155 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12853 | 2950-000 | | 325.00 | 1,901,257.34 |
| 09/11/19 | 50156 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12854 | 2950-000 | | 325.00 | 1,900,932.34 |
| 09/11/19 | 50157 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12855 | 2950-000 | | 325.00 | 1,900,607.34 |
| 09/11/19 | 50158 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12856 | 2950-000 | | 325.00 | 1,900,282.34 |
| 09/11/19 | 50159 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12857 | 2950-000 | | 325.00 | 1,899,957.34 |
| 09/11/19 | 50160 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12858 | 2950-000 | | 325.00 | 1,899,632.34 |
| 09/11/19 | 50161 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12859 | 2950-000 | | 325.00 | 1,899,307.34 |
| 09/11/19 | 50162 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12860 | 2950-000 | | 325.00 | 1,898,982.34 |
| 09/11/19 | 50163 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12861 | 2950-000 | | 325.00 | 1,898,657.34 |
| 09/11/19 | 50164 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12862 | 2950-000 | | 325.00 | 1,898,332.34 |
| | | | Subtotals : | | $0.00 | $6,200.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******4366 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/11/19 | 50165 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12863 | 2950-000 | | 325.00 | 1,898,007.34 |
| 09/11/19 | 50166 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12864 | 2950-000 | | 325.00 | 1,897,682.34 |
| 09/11/19 | 50167 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12865 | 2950-000 | | 325.00 | 1,897,357.34 |
| 09/11/19 | 50168 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12866 | 2950-000 | | 325.00 | 1,897,032.34 |
| 09/11/19 | 50169 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12867 | 2950-000 | | 325.00 | 1,896,707.34 |
| 09/11/19 | 50170 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12868 | 2950-000 | | 325.00 | 1,896,382.34 |
| 09/11/19 | 50171 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12869 | 2950-000 | | 325.00 | 1,896,057.34 |
| 09/11/19 | 50172 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12870 | 2950-000 | | 325.00 | 1,895,732.34 |
| 09/11/19 | 50173 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12871 | 2950-000 | | 325.00 | 1,895,407.34 |
| 09/11/19 | 50174 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12872 | 2950-000 | | 325.00 | 1,895,082.34 |
| 09/11/19 | 50175 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12873 | 2950-000 | | 325.00 | 1,894,757.34 |
| 09/11/19 | 50176 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12874 | 2950-000 | | 325.00 | 1,894,432.34 |
| 09/11/19 | 50177 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12875 | 2950-000 | | 325.00 | 1,894,107.34 |
| 09/11/19 | 50178 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12876 | 2950-000 | | 325.00 | 1,893,782.34 |
| 09/11/19 | 50179 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12877 | 2950-000 | | 325.00 | 1,893,457.34 |
| 09/11/19 | 50180 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12878 | 2950-000 | | 325.00 | 1,893,132.34 |
| 09/11/19 | 50181 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12879 | 2950-000 | | 325.00 | 1,892,807.34 |
| 09/11/19 | 50182 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12880 | 2950-000 | | 325.00 | 1,892,482.34 |
| 09/11/19 | 50183 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] Case No.: 08-12881 | 2950-000 | | 325.00 | 1,892,157.34 |
| 09/11/19 | 50184 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817] | 2950-000 | | 325.00 | 1,891,832.34 |

Subtotals :   $0.00   $6,500.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12847 | |
| **Case Name:** | NWL HOLDINGS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***8236 | |
| **Period Ending:** | 07/15/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4366 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Case No.: 08-12882 | | | | |
| 09/11/19 | 50185 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12883 | 2950-000 | | 325.00 | 1,891,507.34 |
| 09/11/19 | 50186 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12884 | 2950-000 | | 325.00 | 1,891,182.34 |
| 09/11/19 | 50187 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12885 | 2950-000 | | 325.00 | 1,890,857.34 |
| 09/11/19 | 50188 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12886 | 2950-000 | | 325.00 | 1,890,532.34 |
| 09/11/19 | 50189 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12887 | 2950-000 | | 325.00 | 1,890,207.34 |
| 09/11/19 | 50190 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12888 | 2950-000 | | 325.00 | 1,889,882.34 |
| 09/11/19 | 50191 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12889 | 2950-000 | | 325.00 | 1,889,557.34 |
| 09/11/19 | 50192 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12890 | 2950-000 | | 325.00 | 1,889,232.34 |
| 09/11/19 | 50193 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12891 | 2950-000 | | 325.00 | 1,888,907.34 |
| 09/11/19 | 50194 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12892 | 2950-000 | | 325.00 | 1,888,582.34 |
| 09/11/19 | 50195 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12893 | 2950-000 | | 325.00 | 1,888,257.34 |
| 09/11/19 | 50196 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12894 | 2950-000 | | 325.00 | 1,887,932.34 |
| 09/11/19 | 50197 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12895 | 2950-000 | | 325.00 | 1,887,607.34 |
| 09/11/19 | 50198 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12896 | 2950-000 | | 325.00 | 1,887,282.34 |
| 09/11/19 | 50199 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12897 | 2950-000 | | 325.00 | 1,886,957.34 |
| 09/11/19 | 50200 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12898 | 2950-000 | | 325.00 | 1,886,632.34 |
| 09/11/19 | 50201 | Office of the United States Trustee | Trustee Quarterly Fees [Docket No.: 1817]<br>Case No.: 08-12899 | 2950-000 | | 325.00 | 1,886,307.34 |
| 09/11/19 | 50202 | Combe Incorporated | Dividend paid  52.07% on $40,651.92, Other<br>Prior Chapter Administrative Expenses [Docket<br>No.: 1817] | 6990-000 | | 21,169.10 | 1,865,138.24 |
| 09/11/19 | 50203 | American Cap Exchange | Dividend paid  52.07% on $3,117.75, Other | 6990-000 | | 1,623.55 | 1,863,514.69 |
| | | | Subtotals : | | $0.00 | $28,317.65 | |

Exhibit 9

# Form 2

Page: 71

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******4366 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Prior Chapter Administrative Expenses [Docket No.: 1817] | | | | |
| 09/11/19 | 50204 | Taystee Treat, LLC | Dividend paid  52.07% on $8,957.96, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 4,664.78 | 1,858,849.91 |
| 09/11/19 | 50205 | Israel Discount Bank of New York | Dividend paid  52.07% on $10,904.56, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 5,678.45 | 1,853,171.46 |
| 09/11/19 | 50206 | Consolidated Edison Solutions, Inc. | Dividend paid  52.07% on $370,590.93, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) [Docket No.: 1817] | 6950-000 | | 192,981.58 | 1,660,189.88 |
| 09/11/19 | 50207 | GPB Real Estate Holdings, LLC | Dividend paid  52.07% on $46,325.84, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 24,123.72 | 1,636,066.16 |
| 09/11/19 | 50208 | National Travel Product Inc. | Dividend paid  52.07% on $13,289.80, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 6,920.53 | 1,629,145.63 |
| 09/11/19 | 50209 | Ten West Apparel, Inc. | Dividend paid  52.07% on $25,578.00, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 13,319.49 | 1,615,826.14 |
| 09/11/19 | 50210 | Rosenthal & Rosenthal, Inc. | Dividend paid  52.07% on $34,408.00, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 17,917.63 | 1,597,908.51 |
| 09/11/19 | 50211 | Mat-Pac, Inc. | Dividend paid  52.07% on $42,577.92, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 22,172.03 | 1,575,736.48 |
| 09/11/19 | 50212 | China Export & Credit Insurance Corporation | Dividend paid  52.07% on $72,235.80, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 37,616.08 | 1,538,120.40 |
| 09/11/19 | 50213 | Atradius Trade Credit Insurance, Inc. | Dividend paid  52.07% on $140.80, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 73.32 | 1,538,047.08 |
| 09/11/19 | 50214 | MLO Great South Bay, LLC | Dividend paid  52.07% on $51,898.57, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 27,025.67 | 1,511,021.41 |
| 09/11/19 | 50215 | Interstate Brands Corporation | Stopped Payment - Dividend paid  52.07% on $12,456.20, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-005 | | 6,486.44 | 1,504,534.97 |

Subtotals :  $0.00  $358,979.72

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12847 |
| **Case Name:** | NWL HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***8236 |
| **Period Ending:** | 07/15/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4366 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | Stopped on 01/09/20 | | | |
| 09/11/19 | 50216 | BGE | Stopped Payment - Dividend paid 52.07% on $31,766.45, Other Prior Chapter Administrative Expenses [Docket No.: 1817] Stopped on 01/09/20 | | 16,542.07 | 1,487,992.90 |
| 09/11/19 | 50217 | Delmarva Power | Dividend paid 52.07% on $27,652.90, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | | 14,399.98 | 1,473,592.92 |
| 09/11/19 | 50218 | White Rose, Inc. | Dividend paid 52.07% on $437,894.57, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | | 228,029.28 | 1,245,563.64 |
| 09/11/19 | 50219 | Propane Power Coreporation | Dividend paid 52.07% on $1,269.22, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | | 660.93 | 1,244,902.71 |
| 09/11/19 | 50220 | Brody Borthers Quality Pest Control Services | Dividend paid 52.07% on $150.00, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | | 78.11 | 1,244,824.60 |
| 09/11/19 | 50221 | Santapaul Corp. t/a/ Lima Company | Dividend paid 52.07% on $3,983.50, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | | 2,074.37 | 1,242,750.23 |
| 09/11/19 | 50222 | Approved Oil / West End Oil | Stopped Payment - Dividend paid 52.07% on $2,972.71, Other Prior Chapter Administrative Expenses [Docket No.: 1817] Stopped on 01/09/20 | | 1,548.01 | 1,241,202.22 |
| 09/11/19 | 50223 | Fer-Nap, Inc. | Dividend paid 52.07% on $16,085.50, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | | 8,376.37 | 1,232,825.85 |
| 09/11/19 | 50224 | Maryland Burgler Alarm Co., Inc. | Dividend paid 52.07% on $1,811.80, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | | 943.48 | 1,231,882.37 |
| 09/11/19 | 50225 | Sure Fit, Inc. | Dividend paid 52.07% on $15,028.30, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | | 7,825.84 | 1,224,056.53 |
| 09/11/19 | 50226 | Centro Properties Group | Stopped Payment - Dividend paid 52.07% on $39,162.97, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] Stopped on 01/09/20 | | 20,393.73 | 1,203,662.80 |
| 09/11/19 | 50227 | O'Connor Bros. Fuel Oil Co., Inc. | Dividend paid 52.07% on $979.44, Other Prior | | 510.03 | 1,203,152.77 |

| | | | Subtotals : | $0.00 | $301,382.20 | |

Exhibit 9

# Form 2

Page: 73

## Cash Receipts And Disbursements Record

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******4366 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Chapter Administrative Expenses [Docket No.: 1817] | | | | |
| 09/11/19 | 50228 | G & C Hempstead Realty LLC | Dividend  52.07% on $150,500.00, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 78,371.39 | 1,124,781.38 |
| 09/11/19 | 50229 | Westbury Paper Stock | Dividend  52.07% on $1,173.16, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 610.91 | 1,124,170.47 |
| 09/11/19 | 50230 | Keyspan Energy Delivery NY | Dividend  52.07% on $9,949.50, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 5,181.10 | 1,118,989.37 |
| 09/11/19 | 50231 | TRC Master Fund, LLC | Dividend paid  52.07% on $6,213.35, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 3,235.54 | 1,115,753.83 |
| 09/11/19 | 50232 | Southern Connecticut Gas Co. | Stopped Payment - Dividend paid  52.07% on $8,757.35, Other Prior Chapter Administrative Expenses [Docket No.: 1817]<br>Stopped on 01/09/20 | 6990-005 | | 4,560.30 | 1,111,193.53 |
| 09/11/19 | 50233 | 8101 Tonnelle Avenue, LLC | Dividend paid  52.07% on $53,193.46, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 27,699.97 | 1,083,493.56 |
| 09/11/19 | 50234 | M. Rothman & Co., Inc. | Dividend paid  52.07% on $124,000.00, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 64,571.78 | 1,018,921.78 |
| 09/11/19 | 50235 | KeySpan Gas East Corp. d/b/a National Grid | Dividend paid  52.07% on $36,884.86, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 19,207.43 | 999,714.35 |
| 09/11/19 | 50236 | Niche Import Co. | Dividend paid  52.07% on $72,314.00, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 37,656.80 | 962,057.55 |
| 09/11/19 | 50237 | Eden Center, Inc. | Dividend paid  52.07% on $68,581.95, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 35,713.37 | 926,344.18 |
| 09/11/19 | 50238 | The Great A&P Tea Company | Dividend paid  52.07% on $10,963.75, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 5,709.26 | 920,634.92 |
| 09/11/19 | 50239 | The Great A&P Tea Company | Dividend paid  52.07% on $38,624.77, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 20,113.47 | 900,521.45 |

Subtotals :         $0.00         $302,631.32

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 74

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12847 |
| **Case Name:** | NWL HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***8236 |
| **Period Ending:** | 07/15/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4366 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 09/11/19 | 50240 | The Great A&P Tea Company | Dividend paid  52.07% on $36,237.95, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 18,870.56 | 881,650.89 |
| 09/11/19 | 50241 | The Hutensky Group | Dividend paid  52.07% on $39,961.26, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 20,809.43 | 860,841.46 |
| 09/11/19 | 50242 | Rockland Center Associates, LLC | Dividend paid  52.07% on $39,934.53, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 20,795.51 | 840,045.95 |
| 09/11/19 | 50243 | Serigraph Silk Screen Printers, Inc. | Dividend paid  52.07% on $7,484.27, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 3,897.36 | 836,148.59 |
| 09/11/19 | 50244 | Sopus Products | Dividend paid  52.07% on $135,932.75, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 70,785.64 | 765,362.95 |
| 09/11/19 | 50245 | Unimax Houseware Corp. | Stopped Payment - Dividend paid  52.07% on $1,749.14, Other Prior Chapter Administrative Expenses [Docket No.: 1817] Stopped on 01/09/20 | 6990-005 | | 910.85 | 764,452.10 |
| 09/11/19 | 50246 | John E. Kelly and Sons Electric | Dividend paid  52.07% on $8,275.00, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 4,309.12 | 760,142.98 |
| 09/11/19 | 50247 | Mohawk Factoring, Inc. | Dividend paid  52.07% on $8,859.35, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 4,613.42 | 755,529.56 |
| 09/11/19 | 50248 | National Union Fire Ins Co of Pittsburgh, PA | Dividend paid  52.07% on $31,752.00, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 16,534.54 | 738,995.02 |
| 09/11/19 | 50249 | Universal Power Group | Stopped Payment - Dividend paid  52.07% on $2,215.78, Other Prior Chapter Administrative Expenses [Docket No.: 1817] Stopped on 01/09/20 | 6990-005 | | 1,153.85 | 737,841.17 |
| 09/11/19 | 50250 | Renaissance 632 Broadway, LLC | Dividend paid  52.07% on $66,297.15, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 34,523.59 | 703,317.58 |
| 09/11/19 | 50251 | Iron Mountain Information Management, Inc. | Dividend paid  52.07% on $1,024.67, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 533.59 | 702,783.99 |
| 09/11/19 | 50252 | Contract Leasing Corp. | Dividend paid  52.07% on $71,394.50, Other | 6990-000 | | 37,177.98 | 665,606.01 |

Subtotals :                    $0.00        $234,915.44

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NWL HOLDINGS, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******4366 - Checking Account |
| **Taxpayer ID #:** **-***8236 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 07/15/20 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Prior Chapter Administrative Expenses [Docket No.: 1817] | | | | |
| 09/11/19 | 50253 | The Great A&P Tea Company | Dividend paid  52.07% on $135,748.83, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 70,689.87 | 594,916.14 |
| 09/11/19 | 50254 | Commonwealth of Massachusetts | Dividend paid  52.07% on $456.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1817] | 6820-000 | | 237.46 | 594,678.68 |
| 09/11/19 | 50255 | Ginsey Industries, Inc. | Stopped Payment - Dividend paid  52.07% on $6,795.85, Other Prior Chapter Administrative Expenses [Docket No.: 1817] Stopped on 01/09/20 | 6990-005 | | 3,538.87 | 591,139.81 |
| 09/11/19 | 50256 | FTI CONSULTING, INC. | Dividend paid  52.07% on $59,664.50, Other Professional Fees (Prior Chapter) [Docket No.: 1817] | 6700-000 | | 31,069.70 | 560,070.11 |
| 09/11/19 | 50257 | Flint and Horner Co., Inc. | Dividend paid  52.07% on $18,177.45, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 9,465.73 | 550,604.38 |
| 09/11/19 | 50258 | Orange & Rockland Pike County Light & Power Co | Dividend paid  52.07% on $99,653.89, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 51,893.78 | 498,710.60 |
| 09/11/19 | 50259 | DECAR REALTY LLC | Dividend paid  52.07% on $42,350.39, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 22,053.55 | 476,657.05 |
| 09/11/19 | 50260 | Mourad & Sons Construction and Electric, Inc. | Dividend paid  52.07% on $22,895.00, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 11,922.35 | 464,734.70 |
| 09/11/19 | 50261 | Hong Kong City Toys Factory Limited | Dividend paid  52.07% on $19,954.02, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 10,390.86 | 454,343.84 |
| 09/11/19 | 50262 | MRP Family Holdings, LLC | Dividend paid  52.07% on $53,025.97, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 27,612.75 | 426,731.09 |
| 09/11/19 | 50263 | Louis Realty LLC | Dividend paid  52.07% on $26,364.31, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 13,728.95 | 413,002.14 |
| 09/11/19 | 50264 | Weston Atlantic Associates Limited Partnership | Dividend paid  52.07% on $74,678.21, Admin. Rent (post-petition storage fees, leases, etc.) | 6920-000 | | 38,887.94 | 374,114.20 |

| | | | Subtotals : | | $0.00 | $291,491.81 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 76

**Case Number:** 08-12847  
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** \*\*-\*\*\*8236  
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** Mechanics Bank  
**Account:** \*\*\*\*\*\*4366 - Checking Account  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (Chapter 11) [Docket No.: 1817] | | | | |
| 09/11/19 | 50265 | State of Connecticut/Dept of Revenue Services | Dividend paid  52.07% on $30,000.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1817] | 6820-000 | | 15,622.20 | 358,492.00 |
| 09/11/19 | 50266 | HBK Investments L.P. | Dividend paid  52.07% on $82,203.88, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 42,806.86 | 315,685.14 |
| 09/11/19 | 50267 | River Drive Construction Corp. | Dividend paid  52.07% on $66,648.26, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 34,706.42 | 280,978.72 |
| 09/11/19 | 50268 | ProLogis f/k/a ProLogis Trust | Dividend paid  52.07% on $99,983.79, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 52,065.57 | 228,913.15 |
| 09/11/19 | 50269 | RPAI US Management, LLC | Dividend paid  52.07% on $25,236.31, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 13,141.56 | 215,771.59 |
| 09/11/19 | 50270 | Steven Liechtung | Dividend paid  52.07% on $65,385.61, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 34,048.91 | 181,722.68 |
| 09/11/19 | 50271 | State of Connecticut Dept of Labor | Dividend paid  52.07% on $250.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1817] | 6820-000 | | 130.19 | 181,592.49 |
| 09/11/19 | 50272 | State of Michigan, Dept of Treasury | Dividend paid  52.07% on $744.81, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) [Docket No.: 1817] | 6950-000 | | 387.85 | 181,204.64 |
| 09/11/19 | 50273 | EMedia Networks Incorporated | Dividend paid  52.07% on $5,117.53, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 2,664.90 | 178,539.74 |
| 09/11/19 | 50274 | O'Connor Bros. Fuel Oil Co., Inc. | Dividend paid  52.07% on $1,283.75, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 668.50 | 177,871.24 |
| 09/11/19 | 50275 | Campbell Soup Company | Dividend paid  52.07% on $44,249.60, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 23,042.54 | 154,828.70 |
| 09/11/19 | 50276 | Conch U.S.A. Inc. | Dividend paid  52.07% on $6,444.48, Other Prior Chapter Administrative Expenses [Docket | 6990-000 | | 3,355.90 | 151,472.80 |

Subtotals :  $0.00  $222,641.40

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 77

**Case Number:** 08-12847
**Case Name:** NWL HOLDINGS, INC.

**Taxpayer ID #:** **-***8236
**Period Ending:** 07/15/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******4366 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1817] | | | | |
| 09/11/19 | 50277 | Colgate Palmolive | Dividend paid  52.07% on $60,392.76, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 31,448.93 | 120,023.87 |
| 09/11/19 | 50278 | Howard Berger Co., Inc. | Dividend paid  52.07% on $27,427.03, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 14,282.36 | 105,741.51 |
| 09/11/19 | 50279 | State of Connecticut | Dividend paid  52.07% on $250.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1817] | 6820-000 | | 130.19 | 105,611.32 |
| 09/11/19 | 50280 | PowerProducts | Dividend paid  52.07% on $233.75, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 121.72 | 105,489.60 |
| 09/11/19 | 50281 | O'Connor Bros. Fuel Oil Co., Inc. | Dividend paid  52.07% on $1,601.37, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 833.90 | 104,655.70 |
| 09/11/19 | 50282 | Bottling Group, LLC d/b/a The Pepsi Bottling Group | Dividend paid  52.07% on $45,089.10, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 23,479.70 | 81,176.00 |
| 09/11/19 | 50283 | O'Connor Bros. Fuel Oil Co., Inc. | Dividend paid  52.07% on $1,755.08, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 913.94 | 80,262.06 |
| 09/11/19 | 50284 | State of Connecticut | Dividend paid  52.07% on $2,932.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1817] | 6820-000 | | 1,526.81 | 78,735.25 |
| 09/11/19 | 50285 | Interstate Waste Services | Stopped Payment - Dividend paid  52.07% on $16,463.95, Other Prior Chapter Administrative Expenses [Docket No.: 1817]<br>Stopped on 01/09/20 | 6990-005 | | 8,573.44 | 70,161.81 |
| 09/11/19 | 50286 | Commonwealth of Pennsylvania | Dividend paid  52.07% on $2,519.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1817] | 6820-000 | | 1,311.74 | 68,850.07 |
| 09/11/19 | 50287 | Certegy Check Services, Inc. | Dividend paid  52.07% on $7,314.51, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 3,808.96 | 65,041.11 |
| 09/11/19 | 50288 | Penn Station Shopping Center, LLC | Dividend paid  52.07% on $19,458.33, Admin. | 6920-000 | | 10,132.73 | 54,908.38 |

Subtotals :  $0.00    $96,564.42

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

# Form 2

Page: 78

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12847 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NWL HOLDINGS, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******4366 - Checking Account |
| **Taxpayer ID #:** **-***8236 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 07/15/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | | | | |
| 09/11/19 | 50289 | Delaware Division of Revenue | Dividend paid  52.07% on $1,460.59, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1817] | 6820-000 | | 760.59 | 54,147.79 |
| 09/11/19 | 50290 | B & R Associated Ltd Partnership | Dividend paid  52.07% on $28,888.89, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 15,043.60 | 39,104.19 |
| 09/11/19 | 50291 | Cardinal Partners, LLC | Dividend paid  52.07% on $18,533.56, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 9,651.17 | 29,453.02 |
| 09/11/19 | 50292 | Kawin, LLC f/k/a Kawin Associates, L.P. | Dividend paid  52.07% on $40,348.11, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 21,010.88 | 8,442.14 |
| 09/11/19 | 50293 | Commonwealth of Massachusetts | Dividend paid  52.07% on $912.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1817] | 6820-000 | | 474.92 | 7,967.22 |
| 09/11/19 | 50294 | Nick's Carting, Inc. | Dividend paid  52.07% on $4,639.22, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 2,415.83 | 5,551.39 |
| 09/11/19 | 50295 | State of Connecticut Dept. of Revenue | Dividend paid  52.07% on $10,660.58, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter) [Docket No.: 1817] | 6820-000 | | 5,551.39 | 0.00 |
| 01/08/20 | 50134 | Alfred T. Giuliano, Trustee | Voided - Trustee Compensation [Docket No.: 1818]<br>Voided: check issued on 09/11/19 | 2100-004 | | -763,198.14 | 763,198.14 |
| 01/08/20 | 50135 | Alfred T. Giuliano, Trustee | Voided - Trustee Expenses [Docket No.: 1818]<br>Voided: check issued on 09/11/19 | 2200-004 | | -1,296.33 | 764,494.47 |
| 01/08/20 | 50296 | Alfred T. Giuliano, Trustee | Trustee Compensation [Docket No.: 1818] | 2100-000 | | 763,198.14 | 1,296.33 |
| 01/08/20 | 50297 | Alfred T. Giuliano, Trustee | Trustee Expenses [Docket No.: 1818] | 2200-000 | | 1,296.33 | 0.00 |
| 01/09/20 | 50215 | Interstate Brands Corporation | Stopped Payment - Dividend paid  52.07% on $12,456.20, Other Prior Chapter Administrative Expenses [Docket No.: 1817]<br>Stopped: check issued on 09/11/19 | 6990-005 | | -6,486.44 | 6,486.44 |
| 01/09/20 | 50216 | BGE | Stopped Payment - Dividend paid  52.07% on $31,766.45, Other Prior Chapter Administrative | 6990-005 | | -16,542.07 | 23,028.51 |

| | | | Subtotals : | | $0.00 | $31,879.87 | |

{} Asset reference(s)

Printed: 07/15/2020 03:21 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 79

| Case Number: | 08-12847 | | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | NWL HOLDINGS, INC. | | | Bank Name: | Mechanics Bank |
| | | | | Account: | ******4366 - Checking Account |
| Taxpayer ID #: | **-***8236 | | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 07/15/20 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Expenses [Docket No.: 1817]<br>Stopped: check issued on 09/11/19 | | | | |
| 01/09/20 | 50222 | Approved Oil / West End Oil | Stopped Payment - Dividend paid  52.07% on $2,972.71, Other Prior Chapter Administrative Expenses [Docket No.: 1817]<br>Stopped: check issued on 09/11/19 | 6990-005 | | -1,548.01 | 24,576.52 |
| 01/09/20 | 50226 | Centro Properties Group | Stopped Payment - Dividend paid  52.07% on $39,162.97, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817]<br>Stopped: check issued on 09/11/19 | 6920-005 | | -20,393.73 | 44,970.25 |
| 01/09/20 | 50232 | Southern Connecticut Gas Co. | Stopped Payment - Dividend paid  52.07% on $8,757.35, Other Prior Chapter Administrative Expenses [Docket No.: 1817]<br>Stopped: check issued on 09/11/19 | 6990-005 | | -4,560.30 | 49,530.55 |
| 01/09/20 | 50245 | Unimax Houseware Corp. | Stopped Payment - Dividend paid  52.07% on $1,749.14, Other Prior Chapter Administrative Expenses [Docket No.: 1817]<br>Stopped: check issued on 09/11/19 | 6990-005 | | -910.85 | 50,441.40 |
| 01/09/20 | 50249 | Universal Power Group | Stopped Payment - Dividend paid  52.07% on $2,215.78, Other Prior Chapter Administrative Expenses [Docket No.: 1817]<br>Stopped: check issued on 09/11/19 | 6990-005 | | -1,153.85 | 51,595.25 |
| 01/09/20 | 50255 | Ginsey Industries, Inc. | Stopped Payment - Dividend paid  52.07% on $6,795.85, Other Prior Chapter Administrative Expenses [Docket No.: 1817]<br>Stopped: check issued on 09/11/19 | 6990-005 | | -3,538.87 | 55,134.12 |
| 01/09/20 | 50285 | Interstate Waste Services | Stopped Payment - Dividend paid  52.07% on $16,463.95, Other Prior Chapter Administrative Expenses [Docket No.: 1817]<br>Stopped: check issued on 09/11/19 | 6990-005 | | -8,573.44 | 63,707.56 |
| 01/10/20 | 50298 | Ginsey Industries, Inc. | Dividend paid  52.07% on $6,795.85, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 3,538.87 | 60,168.69 |
| 01/10/20 | 50299 | Approved Oil Company | Dividend paid  52.07% on $2,972.71, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 1,548.01 | 58,620.68 |
| 01/10/20 | 50300 | Universal Power Group | Dividend paid  52.07% on $2,215.78, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 1,153.85 | 57,466.83 |

Subtotals :  $0.00   $-34,438.32

Exhibit 9

## Form 2

Page: 80

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 08-12847 | Trustee: Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: NWL HOLDINGS, INC. | Bank Name: Mechanics Bank |
| | Account: ******4366 - Checking Account |
| Taxpayer ID #: **-***8236 | Blanket Bond: $5,000,000.00  (per case limit) |
| Period Ending: 07/15/20 | Separate Bond: N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/13/20 | 50301 | Interstate Waste Services | Dividend paid  52.07% on $16,463.95, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 8,573.44 | 48,893.39 |
| 01/13/20 | 50302 | BGE | Dividend paid  52.07% on $31,766.45, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 16,542.07 | 32,351.32 |
| 02/03/20 | 50303 | Unimax Houseware Corp. | Dividend paid  52.07% on $1,749.14, Other Prior Chapter Administrative Expenses [Docket No.: 1817] | 6990-000 | | 910.85 | 31,440.47 |
| 02/06/20 | 50304 | Centro Properties Group | Dividend paid  52.07% on $39,162.97, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 1817] | 6920-000 | | 20,393.73 | 11,046.74 |
| 02/24/20 | 50305 | SCG - Southern Connecticut Gas Co. | Account No.: 05000110658585 Service Address: 4425 Main Street, Bridgeport, CT | 6990-000 | | 4,560.30 | 6,486.44 |
| 05/14/20 | 50306 | U. S. Bankruptcy Court | Turnover of Unclaimed Funds | 6990-001 | | 6,486.44 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 4,886,117.25 | 4,886,117.25 | $0.00 |
| Less: Bank Transfers | 4,186,952.25 | 0.00 | |
| Subtotal | 699,165.00 | 4,886,117.25 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $699,165.00 | $4,886,117.25 | |

| | |
|---|---|
| Net Receipts : | 24,614,937.03 |
| Plus Gross Adjustments : | 50,000.91 |
| Net Estate : | $24,664,937.94 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ********0065 | 4,027,913.54 | -38,683.98 | 0.00 |
| Checking # ********0066 | 65,429.39 | 2,506,184.01 | 0.00 |
| Checking # ****-******00-65 | 18,842,944.27 | -36,291.00 | 0.00 |
| Checking # ****-******00-66 | 251,500.51 | 16,399,451.06 | 0.00 |
| Checking # ******8193 | 727,984.32 | 898,159.69 | 0.00 |
| Checking # ******4366 | 699,165.00 | 4,886,117.25 | 0.00 |
| | $24,614,937.03 | $24,614,937.03 | $0.00 |